# Exhibit 9

3:11 PM
12/18/13
Accrual Basis

Case 0:13-cv-61448-BB   Document 99-9   Entered on FLSD Docket 02/22/2014   Page 2 of 11

# Acquinity Interactive LLC
## Income by Customer Summary
### January 2011 through November 2013

| Customer | Address | Jan - Dec 11 | Jan - Dec 12 | Jan - Nov 13 | TOTAL |
|---|---|---:|---:|---:|---:|
| 1564 Holdings, LLC | 1564 Holdings, LLC Attn: Accounts Payable 1338 So. Foothill Dr #180 Salt Lake City, UT 84108 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18th Story Media, Inc. | 18th Story Media, Inc. Attn: Accounts Payable 623 Eagle Rock Ave Suite 137 West Orange, NJ 07052 | 8,215.41 | 0.00 | 0.00 | 8,215.41 |
| 1st Client Services | 1st Client Services Attn: Accounts Payable 2672 Bayshore Road Dunedin, FL 34698 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| 27 Forms, LLC | 27 Forms, LLC Attn: Accounts Payable 204 Golfview Drive #104 Monaca PA 15061 | 0.00 | 9,000.00 | 0.00 | 9,000.00 |
| 8249628 Canada Weekly | 8249628 Canada Weekly Attn: Accounts Payable 39 Chambertin Kirkland, Quebec H9H 5E3 Canada | 0.00 | 3,668,526.17 | 805,542.65 | 4,474,068.82 |
| A4D/Coleadium ($500 min wire) | A4D/Coleadium Attn: Accounts Payable 6965 El Camino Real #105-441 Carlsbad CA 92009 | 0.00 | 6,539.50 | 18,532.70 | 25,072.20 |
| Abacus Affiliates **(CONTRA) | Abacus Affiliates Attn: Laura Belzer A/P 1787 Tulare Avenue Richmond, CA 94805 | 241,864.85 | 6,485.30 | 0.00 | 248,350.15 |
| Abax Interactive | Abax Interactive Attn: Accounts Payable 12435 Jefferson Blvd Ste 120 Los Angeles CA 90066 | 0.00 | 964.50 | 0.00 | 964.50 |
| ABC Debt Relief | ABC Debt Relief Attn: Accounts Payable 12655 N. Central Expressway Suite 800 Dallas, TX 75243 | 10,853.00 | 0.00 | 0.00 | 10,853.00 |
| Above All Offers | Above All Offers Attn: Accounts Payable 72 Broadway Suite 200 Eugene OR 97401 | 0.00 | 0.00 | 2,818.50 | 2,818.50 |
| AC Media, Inc. | AC Media, Inc. Attn: Accounts Payable PO Box 143 Bronxville, NY 10708 | 0.00 | 472.74 | 0.00 | 472.74 |
| Accelerex | Accelerex Attn: Accounts Payable 419 S. Myrtle Avenue #210 Monrovia, CA 91016 | 0.00 | 0.00 | 9,829.80 | 9,829.80 |
| Accelerex/Barons Media | AccelerexBarons Media Attn: Accounts Payable 450 N. Brand Blvd #600 Glendale, CA 91203 | 14,295.35 | 0.00 | 0.00 | 14,295.35 |
| Accelerize New Media, Inc. | Accelerize New Media, Inc. Attn: Accounts Payable 201 E. Sandpointe Avenue # 300 Santa Ana , CA 92707 | 290.00 | 0.00 | 0.00 | 290.00 |
| AccountNow, Inc. | AccountNow, Inc. Attn: Accts. Payable 2603 Camino Ramon Ste 485 San Ramon CA 94583 | 949.00 | 600.00 | 0.00 | 1,549.00 |
| AccuQuote | AccuQuote Attn: Accounts Payable 1400 S. Wolf Road Bldg 500 Wheeling IL 60090 | 0.00 | 2,520.00 | 408.00 | 2,928.00 |
| Achieve Financial Services | Achieve Financial Services Attn: Accounts Payable 9050 Capital of Texas Hwy III-Suite 320 Austin, TX 78759 | 0.00 | 243,965.51 | 198,950.18 | 442,915.69 |
| Acquinity. | | 0 | 0.00 | 0.00 | 0.00 |
| ActiveProspect Inc | ActiveProspect Inc Attn: Accounts Payable 1102 W. 6th Street Austin TX 78703 | 0.00 | 0.00 | 25,764.59 | 25,764.59 |
| Ad.net. | Ad.net Attn: Accounts Payable 2355 Weswood Blvd St3 377 Los Angeles CA 90067 | 0.00 | 0.00 | 14,229.55 | 14,229.55 |
| AD1 Media Group/Flex Mktg | AD1 Media Group Attn: Accounts Payable 2150 Broadway, #7D New York, NY 10023 | 433,516.20 | 1,441,288.48 | 86,916.23 | 1,961,720.91 |
| AdChemy (30 days receipt) | AdChemy Attn: Accounts Payable 1001 E Hillsdale Blvd Ste 700W Foster City, CA 94404 | 6,312,721.65 | 233,967.20 | 4,217.40 | 6,550,906.25 |
| AdCommunal.com (Pays @ $100) | AdCommunal.com Attn: Accounts Payable 12285 Yonge Street Richmond Hill ON | 0.00 | 1,087.80 | 2,415.80 | 3,503.60 |
| Adept Results/Precision Niche | Adept Results/Precision Niche 6059 Allentown Road Harrisburg PA 17112 | 2,895,300.00 | 1,567,032.00 | 0.00 | 4,462,332.00 |
| AdFlavor | AdFlavor | 0.00 | 0.00 | 0.00 | 0.00 |
| AdHarmonics, Inc. | AdHarmonics, Inc. Attn: Accounts Payable 100 Quannapowitt Pky Ste 205 Wakefield MA 01880 | 0.00 | 2,830,991.75 | 4,295,370.00 | 7,126,361.75 |
| AdMarketers, LLC | AdMarketers, LLC Attn: Accounts Payable 1000 Johnson Ferry Road F130 Marietta GA 30068 | 0.00 | 0.00 | 149,445.00 | 149,445.00 |
| ADRevolution** | ADRevolution LLC 106 E 6th St. Suite 900 Austin , TX 78701 | 835,315.58 | 639,652.85 | 48,941.21 | 1,523,909.64 |
| AdStation (Pays @ $50) | AdStation Attn: Accounts Payable 4600 Madison Avenue 10th Floor Kansas City, MO 64112 | 688.26 | 0.00 | 0.00 | 688.26 |
| Adteractive** | Adteractive Attn: Accounts Payable 350 Sansome St Suite 925 San Francisco, CA 94104 | 650,086.40 | 15,995.00 | 0.00 | 666,081.40 |
| Advanced Natural Solutions | Advanced Natural Solutions Attn: Accounts Payable 6401 East Rogers Circle Ste 6 Boca Raton FL 33487 | 0.00 | 0.00 | 90.00 | 90.00 |
| Adverplex, Inc | Adverplex, Inc. Attn: Accounts Payable One Kendall Square Ste B2102 Cambridge MA 02139 | 0.00 | 4,735.81 | 0.00 | 4,735.81 |
| Affiliate Venture Group | Affiliate Venture Group Attn: Accounts Payable PO Box 5721 Glen Allen VA 23058 | 0.00 | 120.00 | 35.00 | 155.00 |
| Affiliate.com/Media Breakway | Affiliate.com Attn: Accts Payable 1490 W 121st Ave Ste 201 Westminster CO 80234 | 677,652.29 | 433,612.66 | 18,777.98 | 1,130,042.93 |
| AffiliateEdge.com | AffiliateEdge.com Attn: Accounts Payable PO Box 416 Salford England M6 6XH UK | 0.00 | 0.00 | 0.00 | 0.00 |
| AffiliateNetwork/CoverClicks**(CONTRA) | AffiliateNetwork.com Marketing LLC Attn: Accounts Payable 817 Broadway, 5th Floor New York, NY 10003 | 68,721.94 | 26,086.50 | 0.00 | 94,808.44 |
| Affinion Group | Affinion Group Attn: Accounts Payable 6 High Ridge Park Stamford CT 06905 | 0.00 | 0.00 | 10,332.00 | 10,332.00 |
| Affnet/Leads 99 | Affnet/Leads 99 Attn: Accounts Payable 4651 Mission Blvd San Diego, CA 92109 | 8,713.00 | 0.00 | 0.00 | 8,713.00 |
| AKMG (min payment $50) | AKMG Attn: Accounts Payable 1409 Third St Promenade Ste A Santa Monica CA 90401 | 307,361.70 | 524,470.35 | 8,654.42 | 840,486.47 |
| All About the Baby | All About the Baby Attn: Accounts Payable 15 Woodfield Road Pomona, NY 10970 | 176,325.00 | 34,236.00 | 2,338.00 | 212,899.00 |
| All Inbox, LLC | All Inbox, LLC Attn: Accounts Payable 244 Fifth Avenue Ste 1923 New York, NY 10001 | 0.00 | 148,077.27 | 701.18 | 148,778.45 |
| All Web Leads Inc | All Web Leads Inc Attn: Accounts Payable 7801 N. Capital of TX Hwy Ste 220 Austin TX 78731 | 2,793.00 | 25,094.22 | 0.00 | 27,887.22 |
| Alliance Heatlhcare (pays 30 days Receipt) | Alliance Health Care/Cirrus Data Attn: Accounts Payable 9 Exchange Place Ste 200 Salt Lake City, UT 84111 | 3,395,334.20 | 1,130,107.92 | 26,129.50 | 4,551,571.62 |
| Alure Media, LLC | Alure Media, LLC Attn: Accounts Payable 5230 Joshua Road Mechanicsburg, PA 17050 | 14,001.42 | 0.00 | 0.00 | 14,001.42 |
| Amacore Group | Amacore Group Attn: Accounts Payable 485 N. Keller Road Ste 450 Maitland, FL 32751 | 0.00 | 2,100.00 | 0.00 | 2,100.00 |
| Amazon Associates | Amazon Associates bSavings | 0.00 | 463.76 | 1,177.01 | 1,640.77 |
| AmeriBase/Lighthouse List | AmeriBase Attn: Accounts Payable 27 SE 24TH Avenue Suite 6 Pompano Beach, FL 33062 | 1,481,779.08 | 1,266,640.93 | 117,864.09 | 2,866,284.10 |
| American Marketing Group Inc | American Marketing Group, Inc. Attn: Accounts Payable 16 Monmouth Street Red Bank, NJ 0770 | 72,804.00 | 0.00 | 0.00 | 72,804.00 |
| Andrews Wharton, Inc. | Andrews Wharton, Inc. Attn: Accounts Payable 150 Broadhollow Rd Ste 84 Melville, NY 11747 | 20,184.46 | 0.00 | 0.00 | 20,184.46 |
| Annexio LTD | Annexio LTD Attn: Accounts Payable 1 Athol Street Douglas Isle of Man IM1 1LD | 0.00 | 12,525.58 | 87,758.97 | 100,284.55 |
| Answer Financial | Answer Financial Attn: Accounts Payable 15910 Ventura Blvd 6th Fl Encino CA 91436 | 0.00 | 0.00 | 0.00 | 0.00 |
| Apogee Media Network/Nextpoint | Apogee Media Network Attn: Accounts Payable 8750 Wilshire Blvd., Ste 300 Beverly Hills, CA 90211 | 533,705.65 | 0.00 | 0.00 | 533,705.65 |
| AppKikr | AppKikr Attn: Accounts Payable 2225 Glades Road Ste 324A Boca Raton, FL 33431 | 0.00 | 1,052,788.19 | 1,337,668.78 | 2,390,456.97 |
| aQuery Media | aQuery Media Attn: Accounts Payable 425 NW 26th Street Miami FL 33127 | 0.00 | 0.00 | 6,607.78 | 6,607.78 |
| ArcaMax Publishing Inc.** (CONTRA) | ArcaMax Publishing Inc. Attn: Accounts Payable 729 Thimble Shoals Blvd. Suite 1-B Newport News, VA 23606 | 36,708.37 | 0.00 | 0.00 | 36,708.37 |
| Argus PharmaGroup | Argus PharmaGroup Attn: Accounts Payable 1300 Washington Street Kansas City, MO 64105 | 0.00 | 73,426.40 | 740,593.89 | 814,020.29 |
| Asentra/CRM Solutions/COLLECTIONS | Asentra/CRM Solutions Attn: Accounts Payable 80 Taunton Lake Road Newtown, CT 06611 | | | | |
| Atentos World International, LLC | Atentos World International, LLC Attn: Accounts Payable 721 Manatee Bay Drive Boynton Beach, FL 33435 | 360.00 | 0.00 | 0.00 | 360.00 |

3:11 PM
12/18/13
Accrual Basis

Case 0:13-cv-61448-BB   Document 99-9   Entered on FLSD Docket 02/22/2014   Page 3 of 11

# Acquinity Interactive LLC
## Income by Customer Summary
### January 2011 through November 2013

| | | Jan - Dec 11 | Jan - Dec 12 | Jan - Nov 13 | TOTAL |
|---|---|---:|---:|---:|---:|
| Atlantic Coast Media | Atlantic Coast Media Attn: Accounts Payable 499 Washington Blvd 15th Fl Jersey City, NJ 07310 | 0.00 | 6,192.00 | 0.00 | 6,192.00 |
| Atomic Leads (pays 30 days receipt) | Atomic Leads Attn: Accounts Payable 4926 Windy Hill Drive Unit B Raleigh, NC 27609 | 192.00 | 0.00 | 600.00 | 792.00 |
| Auto Credit Express | Auto Credit Express Attn: Accounts Payable 3271 Five Points Drive Ste 200 Auburn Hills MI 48326 | 0.00 | 14,357.00 | 5,766.00 | 20,123.00 |
| Autotegrity | Autotegrity Attn: Accounts Payable 196 Broadway 2nd Fl Cambridge, MA 02139 | 0.00 | 1,521,638.05 | 1,671,793.70 | 3,193,431.75 |
| Avalanche, LLC | Avalance, LLC Attn: Accounts Payable 1691 Michigan Avenue Ste 410 Miami Beach, FL 33139 | 0.00 | 288.00 | 0.00 | 288.00 |
| AW AutoPro | AW AutoPro Attn: Accounts Payable 6837 Hayvenhurst Ave. Van Nuys CA 91406 | 0.00 | 19,726.00 | 0.00 | 19,726.00 |
| Azoogle**/Epic Direct | Azoogle Attn: Accounts Payable 512 7th Avenue 12th Floor New York, NY 10018 | 238,024.88 | 30,094.00 | 0.00 | 268,118.88 |
| Beachmint, Inc. | Beachmint, Inc. Attn: Accounts Payable 1411 5th Street Santa Monica, CA 90401 | 0.00 | 2,304.00 | 1,216.00 | 3,520.00 |
| Beauty & Wellness Trading Co | Beauty & Wellness Trading Co Attn: Accounts Payable 1413 1/2 W. Keneth Rd #346 Glendale CA 91201 | 0.00 | 0.00 | 0.00 | 0.00 |
| Belcaro Group, Inc. | Belcaro Group, Inc. Attn: Accounts Payable 7100 East Belleview Ave #208 Greenwood Village, CO 80111 | 624,942.00 | 37,181.04 | 0.00 | 662,123.04 |
| Beyond Medical USA | Beyond Medical USA Attn: Accounts Payable 5180 W. Atlantic Ave Ste 107 Delray Beach FL 33484 | 0.00 | 35,064.19 | 3,750.00 | 38,814.19 |
| Beyond the Rack Enterprises | Beyond the Rack Enterprises Attn: Accounts Payable 4600 Hickmore Montreal Quebec H4T 1K2 Canada | 0.00 | 1,736.00 | 0.00 | 1,736.00 |
| Big Ads Media | Big Ads Media Attn: Accounts Payable 13280 Northwest Fwy Ste F331 Houston TX 77040 | 0.00 | 254,986.00 | 218,517.040 | 473,503.00 |
| BlinkAds | BlinkAds Attn: Accounts Payable 36 E 23rd St. 5th Floor New York NY 10010 | 0.00 | 0.00 | 0.00 | 0.00 |
| Blue Dolphin Media | Blue Dolphin Media Attn: Accounts Payable 1639 Route 10 East Parsipany, NJ 07054 | 2,396.00 | 0.00 | 0.00 | 2,396.00 |
| Blue Global Media | Blue Global Media Attn: Accounts Payable 7144 E. Stetson Drive Suite 300 Scottsdale, AZ 85251 | 113,500.00 | 2,349,346.00 | 809,172.00 | 3,272,018.00 |
| Blue Phoenix Media. | Blue Phoenix Media Attn: Accounts Payable 265 Canal St. Ste 509 New York, NY 10013 | 2,134.00 | 0.00 | 0.00 | 2,134.00 |
| Blue Whale Publications | Blue Whale Publications Attn: Accounts Payable | 6,678.12 | 0.00 | 0.00 | 6,678.12 |
| BlueCava | BlueCava Attn: Accounts Receivable 131 Innovation Suite 250 Irvine, CA 92617 | 0.00 | 281,668.69 | 1,561.62 | 283,230.31 |
| BlueKeel LLC | BlueKeel LLC Attn: Accounts Payable 899 Skokie Blvd, Ste 340 Northbrook IL 60062 | 23,805.85 | 34,823.50 | 9.00 | 58,638.35 |
| BlueWave Synergy, LLC | BlueWave Synergy, LLC Attn: Accounts Payable 3817 South 900 East #2 Salt Lake City UT 84106 | 0.00 | 12,790.00 | 6,203.00 | 18,993.00 |
| bluTonic Media, LLC | bluTonic Media, LLC Attn: Accounts Payable 2491 Purdue Ave #324 Los Angeles, CA 90064 | 21,600.00 | 0.00 | 0.00 | 21,600.00 |
| BMI Elite | BMI Elite Attn: Accounts Payable 1801 S. Federal Highway Suite 245B Delray Beach, FL 33483 | 90.00 | 0.00 | 0.00 | 90.00 |
| Bookspan/Direct Brands/Yes Solutions | Bookspan Attn: Accounts Payable One Penn Plaza 250 west 34th Street New York, NY 10119 | 2,431,021.00 | 334,951.00 | 0.00 | 2,765,972.00 |
| Brads Deals/Shop Smart | Shop Smart Inc Attn: Accounts Payable 640 N. LaSalle Suite 556 Chicago IL 60654 | 0.00 | 20,322.75 | 5,153.39 | 25,476.14 |
| Brandcaster.com | Brandcaster.com Attn: Accounts Payable 400 Logue Avenue Mountain View, CA 94043 | 0.00 | 122,495.23 | 161,919.59 | 284,414.82 |
| Branson Getaways | Branson Getaways Attn: Accounts Payable 207 Blue Sky Lane Hollister MO 65672 | 0.00 | 36,442.80 | 0.00 | 36,442.80 |
| Broadcast Advertising**(Contra) | Broadcast Advertising Attn: Accounts Payable 5550 Glades Road Ste 500 Boca Raton FL 33431 | 0.00 | 65,633.30 | 10,886.00 | 76,519.30 |
| Brokerville | Brokerville Attn: Accounts Payable 25A Crescent Drive #508 Pleasant Hill CA 94523 | 0.00 | 0.00 | 1,564.50 | 1,564.50 |
| Bunzai Media Group | Bunzai Media Group Attn: Accounts Payable 16161 Ventura Blvd #378 Encino CA 91436 | 0.00 | 235.00 | 0.00 | 235.00 |
| Cabo Networks | Cabo Networks Attn: Accounts Payable 95 NE 4th Avenue Unit #100 Delray Beach, FL 33483 | 0.00 | 51,833.78 | 0.00 | 51,833.78 |
| Cactus Media** | Cactus Media Attn: Accounts Payable 176 N. Old Woodward Birmingham, MI 48009 | 2,388,907.35 | 1,518,962.50 | 211,767.95 | 4,119,637.80 |
| CalFinder Group, Inc. | CalFinder Group, Inc. Attn: Accounts Payable 520 3rd St. Suite 205 Oakland, CA 94607 | 0.00 | 756.00 | 0.00 | 756.00 |
| Canopy Media | Canopy Media Attn: Accounts Payable 475 Park Ave South 4th Floor New York, NY 10016 | 4,878.30 | 31,714.70 | 0.00 | 36,593.00 |
| Car Shipping Pros | Car Shipping Pros Attn: Accounts Payable 1017 NW 31st Avenue Pompano Beach, FL 33069 | 0.00 | 30.00 | 0.00 | 30.00 |
| CarePlanners.com | CarePlanners.com Attn: Accounts Payable 130 Madison Avenue New York NY 10010 | 0.00 | 168.75 | 0.00 | 168.75 |
| Centerfield Media/Web Yes | Centerfield Media Attn: Accounts Payable 855 N. Douglas Street El Segundo, CA 90245 | 305,511.65 | 87,382.83 | 1,036,920.00 | 1,429,814.48 |
| Channel Clarity (pays @ $100) | Channel Clarity Attn: Accounts Payable 215 W. Ohio Street 6th Floor Chicago, IL 60654 | 14,505.60 | 4,883.55 | 63.00 | 19,452.15 |
| Chilay, Inc. | Chilay, Inc Attn: Accounts Payable 40 E Main St #111 Newark, DE 19711-4639 | 387,765.00 | 1,803,678.00 | 522,069.50 | 2,713,512.50 |
| Choice Home Warranty | Choice Home Warranty Attn: Accounts Payable 1090 King George Road Bldg #10 Edison, NJ 08837 | 0.00 | 0.00 | 120,810.00 | 120,810.00 |
| Christian Living Ministry | Christian Living Minisrty | 7,453.12 | 0.00 | 0.00 | 7,453.12 |
| City Deals Sales & Service | City Deals Sales & Service Attn: Accounts Payable 4431 West 8200 South West Jordan UT 84088 | 852.60 | 0.00 | 0.00 | 852.60 |
| Clash Media Inc. | Clash Media Inc. 12 West 31st Street 10th Floor New York, NY 10001 | 187,513.08 | 196,246.16 | -36,134.36 | 347,624.88 |
| Clean Game Media | Clean Game Media Attn: Accounts Payable 400 Doria Ct PO Box 123667 Zephyr Cove NV 89448 | 0.00 | 27,033.00 | 6,239.00 | 33,272.00 |
| ClearLink Media (pays @ $100) | ClearLink Media Attn: Accounts Payable 251 Consumers Road 12th Fl North York ON M2J 4R3 Canada | 0.00 | 0.00 | 288.03 | 288.03 |
| Click Network | Click Network Attn: Accounts Payable | 26,503.20 | 80.00 | 0.00 | 26,583.20 |
| Click Network/Scoop Interactive | Scoop Interactive, LLC/The Click Network Attn: Accounts Payable 3 Lagoon Drive #155 Redwood City CA 94 | 0.00 | 15,511.15 | 187,001.45 | 202,512.60 |
| ClickBank.com | ClickBank.com Attn: Accounts Payable 917 S. Lusk Street Ste 200 Boise, ID 83706 | 0.00 | 0.00 | 0.00 | 0.00 |
| Clickbooth** CONTRA | Clickbooth/Integraclick Attn: Accounts Payable 5901 N. Honore Ave Ste 210 Sarasota, FL 34243-2632 | 6,003,766.42 | 4,610,016.35 | 3,189,314.15 | 13,803,096.92 |
| Clickspeed Marketing | Clickspeed Marketing Attn: Accounts Payable 6709 W. 119th St. Ste 396 Overland Park KS 66209 | 0.00 | 15,801.55 | 0.00 | 15,801.55 |
| ClickXchange Media/eDebitPay | ClickXchange Media Attn: Accounts Payable | 20.00 | 0.00 | 0.00 | 20.00 |
| Co-Reg Media/Trancos | Co-Reg Media Attn: Accounts Payable 6800 Koll Center Parkway Ste 170 Pleasanton, CA 94566 | 487,307.72 | 179,539.17 | 0.00 | 666,846.89 |
| Coastal Glasses | Coastal Glasses Attn: Accounts Payable Suite 320 2985 Virtual Way Vancouver BC v5m4xx Canada | 0.00 | 0.00 | 715.00 | 715.00 |
| Cogo Labs | Cogo Labs Attn: Accounts Payable One Kendal Square Cambridge MA 02139 | 0.00 | 192,720.86 | 33,336.71 | 226,057.57 |
| Collegebound Network | Collegebound Network Attn: Accounts Payable 1200 South Ave, Ste 202 Staten Island, NY 10314 | 22,614.88 | 0.00 | 0.00 | 22,614.88 |
| Commission Wizard | Commission Wizard Attn: Accounts Payable 18124 Wedge Parkway Unit #208 Reno, NV 89511 | 1,869,440.99 | 3,963,191.24 | 999,473.36 | 6,832,105.59 |
| Concise Media Group | Concise Media Group Attn: Accounts Payable 23 Corporate Plaza Ste 110 Newport Beach CA 92660 | 0.00 | 0.00 | 180,627.55 | 180,627.55 |
| Consent2Call/Telepower | Consent2Call Attn: Accounts Payable 1927 Harbor Blvd #522 Costa Mesa CA 92627 | 68,519.93 | 0.00 | 0.00 | 68,519.93 |

3:11 PM
12/18/13
Accrual Basis

Case 0:13-cv-61448-BB   Document 99-9   Entered on FLSD Docket 02/22/2014   Page 4 of 11

# Acquinity Interactive LLC
## Income by Customer Summary
### January 2011 through November 2013

| Customer | Address | Jan - Dec 11 | Jan - Dec 12 | Jan - Nov 13 | TOTAL |
|---|---|---:|---:|---:|---:|
| Consumer Track | Consumer Track Attn: Accounts Payable 2121 Rosecrans Ave Ste 1300 El Segundo, CA 90245 | 2,148,089.50 | 65,318.00 | 189,344.00 | 2,402,751.50 |
| Convertis, LLC/Bellaclear | Convertis, LLC Attn: Accounts Payable 6260 Lookout Rd. Boulder, CO 80301 | 1,886,434.00 | 954,663.00 | -59,742.00 | 2,781,355.00 |
| CotterWeb Enterprises Inc. | CotterWeb Enterprises Inc. Attn: Accounts Payable 1295 Northland Drive Suite 300 Mendota Heights, MN 551 | 59,017.95 | 550,218.01 | 16,657.53 | 625,893.49 |
| Coupons.com, Inc. | Coupons.com, Inc. Attn: Accounts Payable 400 Logue Avenue Mountain View, CA 94043 | 242,372.25 | 1,946.55 | 0.00 | 244,318.80 |
| Course Advisor, Inc. | Avenue100 Media Solutions, Inc. Attn: Accounts Payable 100 Qyannapowitt Parkway Suite 102 Wakefield, MA | 565,056.00 | 0.00 | 0.00 | 565,056.00 |
| CPA Axis/Renaissance | CPA Axis/Renaissance Ads Attn: Accounts Payable 1680 Vine Street #517 Los Angeles CA 90028 | 8,858.00 | 64,627.00 | 571.50 | 74,056.50 |
| CPA Builder | CPA Builder Attn: Accounts Payable 2945 Townsgate Road Suite 350 Westlake Village, CA 91361 | 1,312,825.99 | 1,823,092.35 | 1,453,015.07 | 4,588,933.41 |
| CPA Fuel | CPAFuel Attn: Accounts Payable 3455 Ocean View Blvd Suite #200 Glendale, CA 91208 | 30,020.00 | 16,424.00 | 0.00 | 46,444.00 |
| CPA Park | CPA Park Attn: Accounts Payable 1042 N. El Camino Real Suite B-226 Encintas CA 92024 | 0.00 | 27,768.00 | 0.00 | 27,768.00 |
| CPA Prosperity | CPA Prosperity Attn: Accounts Payable 35 Whispering Winds Drive Murrayville, GA 30564 | 0.00 | 0.00 | 100.30 | 100.30 |
| CPA Storm/Adperio **($50 per Pub) | Adperio Network formerly CPA Storm Attn: Accounts Payable 2000 South Colorado Blvd Tower 1, Suite 7000 | 61,344.25 | 313,184.25 | 1,516.90 | 376,045.40 |
| CPX Interactive (CONTRA) | CPX Interactive Attn: Accounts Payable 1600 Stewart Avenue Suite 401 Westbury, NY 11590 | 32,176.08 | 1,785.09 | 0.00 | 33,961.17 |
| Crazy Protocol Inc | Crazy Protocol Inc Attn: Accounts Payable 7040 Avenida Encinas Ste 104 Carlsbad CA 92011 | 0.00 | 582,557.50 | 274,700.00 | 857,257.50 |
| Credilife | Credilife Attn: Accounts Payable 1792 Bell Tower Lane Weston, FL 33326 | 2,458.00 | 0.00 | 0.00 | 2,458.00 |
| Credit.com, Inc. | Credit.com, Inc. Attn: Accounts Payable 201 Mission Street 15th Floor San Francisco, CA 94105 | 0.00 | 0.00 | 593.32 | 593.32 |
| CreditReport.com/Mighty Net | CreditReport.com/Mighty Net Inc. Attn: Accounts Payable 26010 Mureau Road Calabasas CA 91302 | 93,380.00 | 0.00 | 0.00 | 93,380.00 |
| CUnet | CUnet Attn: Accounts Payable 461 From Road Ste 200 Paramus NJ 07652 | 500.00 | 0.00 | 0.00 | 500.00 |
| Cupid PLC | Cupid PLC Attn: Accounts Payable 5th Floor 7 Castle Street Edinburgh EH2 3AH UK | 0.00 | 511.00 | 154.00 | 665.00 |
| Custom Media Inc. | Custom Media Inc. Attn: Accounts Payable 32 Palm Avenue San Rafael CA 94901 | 50,000.00 | 624,485.00 | 48,002.50 | 722,487.50 |
| Cut and Blow, Inc. | Cut and Blow, Inc. Attn: Accounts Payable 1017 NW 31st Avenue Pompano Beach, FL 33069 | 0.00 | 0.00 | 103.78 | 103.78 |
| CV McDowell, LLC | CV McDowell, LLC Attn: Accounts Payable 2810 E. Oakland Park Blvd Ste 105 Ft. Lauderdale, FL 33306 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| CyberRock Ent NV (Bestpay Partners) | CyberRock Ent NV (Bestpay Partners) Attn: Accounts Payable Hugenholzweg-Curacao Netherlands Antilles U | 0.00 | 0.00 | 0.00 | 0.00 |
| Cypra Media | Cypra Media Attn: Accounts Payable 1400 Antonio-Barbeau Ste 202 Montreal QC H4N 1H5 Canada | 0.00 | 107.50 | 24,256.97 | 24,364.47 |
| Dailybreak, Inc. | Dailybreak, Inc. Attn: Accounts Payable 100 North Washington Street Boston, MA 02114 | 0.00 | 0.00 | 73.00 | 73.00 |
| DataLogix, Inc.(15 days receipt) | DataLogix, Inc. Attn: Accounts Payable 10075 Westmoor Drive Suite 200 Westminster, CO 80021 | 477,483.67 | 304,495.85 | 16,899.85 | 798,879.37 |
| Datalot | Datalot Attn: Accounts Payable 228 Park Avenue South Unit #21505 New York NY 10003 | 298,690.75 | 38,805.25 | 2,006.75 | 339,502.75 |
| Datastream Group | Datastream Group Attn: Accounts Payable 27265 High Seas Lane Bonita Springs, FL 34135 | 90.00 | 0.00 | 0.00 | 90.00 |
| Dedicated Marketing Solutions, Inc. | Dedicated Marketing Solutions, Inc. Attn: Accounts Payable 909 Sepulveda Blvd, Suite 320 El Segundo, CA 9 | 3,180.00 | 40,294.35 | 10,508.70 | 53,983.05 |
| Diablo Media | Diablo Media Attn: Accounts Payable 1809 Blake Street Ste 200 Denver, CO 80202 | 102,528.40 | 54,781.75 | 593.25 | 157,903.40 |
| Diamond Debt/Canadia Subcic | Diamond Debt Attn: Accounts Payable 116 Dovercourt Road Toronto ON M6J 3C4 Canada | 73,587.13 | 30,299.02 | 0.00 | 103,886.15 |
| Digiprod LLC | Digiprod LLC Attn: Accounts Payable | 8,376.67 | 0.00 | 0.00 | 8,376.67 |
| Digital Marketing Lead Solutions | Digital Marketing Lead Solutions Attn: Accounts Payable 2 Lansdowne Road Croydon CR9 2ER | 0.00 | 0.00 | 39,613.34 | 39,613.34 |
| Digital Target Marketing | Digital Target Marketing Attn: Accounts Payable 8001 Broadway Suite 202 Merriville, IN 46410 | 0.00 | 124,162.50 | 7,792.50 | 131,955.00 |
| Dima Marketing | Dima Marketing, LLC Attn: Accounts Payable 200 Knuth Road Ste 218C Boynton Beach FL 33426 | 0.00 | 4.00 | 0.00 | 4.00 |
| Dirae Data, Inc. | Dirae Data, Inc. Attn: Accounts Payable 2740 SW Martin Downs Blvd Unit #169 Palm City, FL 34990 | 15,600.00 | 0.00 | 0.00 | 15,600.00 |
| Direct Agents ($20 min payout) | Direct Agents Attn: Accounts Payable 740 Broadway Suite 701 New York, NY 10003 | 1,510,507.20 | 1,779,258.15 | 260,455.10 | 3,550,220.45 |
| Direct Web Advertising | Direct Web Advertising Attn: Accounts Payable 1375 Gateway Blvd Boynton Beach, FL 33426 | 501.00 | 0.00 | 0.00 | 501.00 |
| DMI - Health Professor | DMI Partners Attn: Accounts Payable 121 South Broad Street 2nd Floor Philadelphia, PA 19107 | 0.00 | 112,777.00 | 10,719.00 | 123,496.00 |
| DMI Partners (pays when paid) | DMI Partners, Inc. Attn: Accounts Payable 121 South Broad Street 2nd Floor Philadelphia, PA 19107 | 1,440,885.45 | 1,280,934.15 | 152,377.22 | 2,874,196.82 |
| DMR Marketing LLC/HP | DMR Marketing LLC Attn: Accounts Payable 1078 S Powerline Rd Deerfield Beach, FL 33442 | 0.00 | 0.00 | 0.00 | 0.00 |
| Double Play Media** | Double Play Media 3705 N Federal Highway Delray Beach, FL 33483 | 360.60 | 25,458.00 | 0.00 | 25,818.60 |
| Double Positive | Double Positive Attn: Accounts Payable 1501 S. Clinton Street Ste 1520 Baltimore MD 21224 | 0.00 | 6,494.64 | 11,808.00 | 18,302.64 |
| Dunhill Travel Deals | Dunhill Travel Deals Attn: Accounts Payable 1801 NW 66th Ave Ste 102 Plantation FL 33313 | 0.00 | 2,311.00 | 0.00 | 2,311.00 |
| Eagle Pro Data, LLC | Eagle Pro Data, LLC Attn: Accounts Payable 100 Springdale Rd A3 Ste 205 Cherry Hill NJ 08003 | 2,237.75 | 1,075.00 | 2,307.10 | 5,619.85 |
| Eagle Web Assets**CONTRA | Eagle Web Assets Attn: Accounts Payable 207 Willow Parkway Buffalo Grove, IL 60089 | 299,963.56 | 8,553.45 | 0.00 | 308,517.01 |
| eBay | eBay bSavings | 0.00 | 0.00 | 0.00 | 0.00 |
| eCoverage.com | eCoverage.com Attn: Accounts Payable PO Box 2279 Kirkland, WA 98083 | 0.00 | 14,354.75 | 9,487.50 | 23,842.25 |
| Education Dynamics | Education Dynamics Attn: Accounts Payable 5 Marine View Plaza Ste 212 Hoboken, NJ 07030 | 4,522,688.54 | 2,924,695.27 | 1,969,084.00 | 9,416,467.81 |
| Education Financial Service/DSG/Rapture | Education Financial Services Attn: Accounts Payable 23172 Plaza Point #230 Laguna Hills, CA 92653 | 375,500.00 | 298,731.63 | 153,345.85 | 827,577.48 |
| Education Online Services | Education Online Services Attn: Accounts Payable 3111 N. University Drive Ste 702 Coral Springs, FL 33065 | 2,125.00 | -625.00 | 0.00 | 1,500.00 |
| Education Source | Education Source Attn: Accounts Payable 5100 W. Copans Road #300 Margate, FL 33063 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| eFlow Media (pays @ $50) | eFlow Media Attn: Accounts Payable 4150 Mission Blvd Suite 216 San Diego, CA 92109 | 6,681.00 | 11,813.00 | 0.00 | 18,494.00 |
| Elite Media Exchange | Elite Media Exchange Attn: Accounts Payable 107 N Swall Drive Suite # 401 Los Angeles, CA 90048 | 0.00 | 0.00 | 0.00 | 0.00 |
| EliteMate.com | EliteMate.com Attn: Accounts Payable 105-10 62nd Road Ste 1D Forest Hills, NY 11375 | 0.00 | 1,630.00 | 0.00 | 1,630.00 |
| Emagine Media LLC | Emagine Media LLC Attn: Accounts Payable 16 Rand Street Central Falls RI 02863 | 0.00 | 0.00 | 0.00 | 0.00 |
| Email Theory, Inc. (Tactara) | Email Theory, Inc. Attn: Accounts Payable 28-24 Steinway Street #225 Astoria, NY 11103 | 735,444.60 | 1,566,753.00 | 1,805.92 | 2,304,003.52 |
| EmpiricAds | EmpiricAds | 20.00 | 0.00 | 0.00 | 20.00 |
| Empyre Media | Empyre Media Attn: Accounts Payable 1150 N Carroll Avenue Southlake TX 76092 | 0.00 | 12,571.50 | 0.00 | 12,571.50 |

# Acquinity Interactive LLC
## Income by Customer Summary
### January 2011 through November 2013

| | | Jan - Dec 11 | Jan - Dec 12 | Jan - Nov 13 | TOTAL |
|---|---|---:|---:|---:|---:|
| Encore Ads | Encore Ads Attn:  Accounts Payable 6399 Wilshire Blvd  PH7 Los Angeles CA  90048 | 0.00 | 0.00 | 0.00 | 0.00 |
| Epicenter Holdings(Pays when Paid) | Epicenter Holdings Inc. Attn:  Accounts Payable 3500 188th St. SW Suite 480 Lynnwood, WA  98037 | 4,906.50 | 20,450.95 | 8,047.05 | 33,404.50 |
| ESNInteractive/EduSearch Network | ESNInteractive/EduSearch Network Attn:   Accounts Payable 6255 Sunset Blvd   Ste 1110 Los Angeles CA  90 | 0.00 | 30,148.00 | 21,336.00 | 51,484.00 |
| Ethix Marketing | Ethix Marketing Attn:  Accounts Payable 124 N. Nova Road #121 Ormond Beach, FL  32174 | 448,289.40 | 343,221.00 | 550.00 | 792,060.40 |
| Eureka Marketing | Eureka Marketing Attn:  Accounts Payable 21515 Vanowen St Ste 116 Canoga Park CA  91303 | 35.00 | 0.00 | 0.00 | 35.00 |
| EuroMedia Aps | EuroMedia Aps Attn:  Accounts Payable MarieLundveo 46B St TV Herlev DK2730 Denmark | 0.00 | 435.00 | -435.00 | 0.00 |
| Exclusivenet | Exclusivenet Attn:  Accounts Payable 130 W 42nd St.  Ste 2600 New York, NY   10036 | 5,009,937.48 | 3,947,887.05 | 268,729.32 | 9,226,553.85 |
| Executive Leads Inc | Executive Leads Inc Attn:  Accounts Payable 626 RXR Plaza 6th Floor Uniondale NY 11556 | 145,437.25 | 255,644.05 | 76,618.90 | 477,700.20 |
| Experian Digital Advertising Services | Experian Digital Advertising Services Attn:   Accounts Payable 955 American Lane Schaumburg, IL  60173 | 0.00 | 22,232.96 | 1,815.09 | 24,048.05 |
| F5 Media | F5 Media Attn:  Accounts Payable 109 E. 17th Street #4316 Cheyenne WY 82001 | 0.00 | 0.00 | 1,056.00 | 1,056.00 |
| Falan Funding Corp/DBA Video Professor | Falan Funding Corp/DBA Video Professor Attn:  Accounts Payable 12802 North Scottsdale Road Scottsdale, A | 63,240.00 | 0.00 | 0.00 | 63,240.00 |
| Finance Clicks (Webyes) Elysium | Finance Clicks Attn:  Accounts Payable 855 N. Douglas Street El Segundo CA  90245 | 4,730.62 | 0.00 | 0.00 | 4,730.62 |
| Find Your Customers, Inc. | Find Your Customers, Inc. Attn:  Accounts Payable 9737 Great Hills Trail  Ste 305 Austin, TX 78759 | 156,698.69 | 0.00 | 0.00 | 156,698.69 |
| Firebrand Group | Firebrand Group Attn:  Accounts Payable 1927 Harbor Blvd #522 Costa Mesa CA 92627 | 741,528.04 | 787,782.30 | 0.00 | 1,529,310.34 |
| Fireverify Systems, LLC | Fireverify Systems, LLC Attn:  Accounts Payable 11591 Rossovino Street Las Vegas, NV  89183 | 264,652.77 | 0.00 | 0.00 | 264,652.77 |
| FireWater Media | FireWater Media 3220 Hobson Glen Lane Acworth GA 30101 | 0.00 | 0.00 | 0.00 | 0.00 |
| First Impressions Productions | First Impressions Productions Attn:  Accounts Payable 4 East 8th Street PO Box 660 New York  NY  10028 | 0.00 | 1,365.00 | 35.00 | 1,400.00 |
| Flatiron Media | Flatiron Media Attn:  Accounts Payable 20 West 22nd Street Ste 908 New York, NY 10010 | 119,648.69 | 28,426.35 | 21,531.75 | 169,606.79 |
| Flex Marketing Group | Flex Marketing Group Attn: Accounts Payable 150 Columbus Avenue, 19C New York, NY 10023 | 211,898.12 | 126,747.62 | 0.00 | 338,645.74 |
| Flexoffers.com | Flexoffers.com Attn:  Accounts Payable 990 Biscayne Blve Ste 501 Miami, FL  33132 | 0.00 | 0.00 | 232.41 | 232.41 |
| Fluent Inc. | Fluent Inc Attn:  Accounts Payable 70 West 40th St.  16 FL New York, NY  10018 | 16,834.35 | 0.00 | 0.00 | 16,834.35 |
| FluentCo | FluentCo Attn:  Accounts Payable 295 Madison 32nd Fl New York, NY  10017 | 60,977.22 | 2,011,877.44 | 234,634.65 | 2,307,489.31 |
| Flux Ads/Trek Eight (pays @ $100) | Flux Ads Attn:  Accounts Payable 100 E San Marco Blvd Suite #350 San Marcos CA 92069 | 3,142.76 | 0.00 | 0.00 | 3,142.76 |
| Forte Media Solutions | Forte Media Solutions Attn:  Accounts Payable 1800 JFK Blvd    Suite 300 Philadelphia, PA  19103 | 0.00 | 1,498.50 | 7.00 | 1,505.50 |
| Fosina Marketing Group | Fosina Marketing Group Attn: Accounts Payable 51-53 Kenosia Avenue Danbury CT 06810 | 1,890,406.89 | 1,695,182.50 | 9,890.00 | 3,595,479.39 |
| FreeCause | FreeCause Attn: Accounts Payable | 0.00 | 0.00 | 10,999.22 | 10,999.22 |
| Freedom Financial Network | Freedom Financial Network Attn:  Accounts Payable 1875 South Grant Street Suite 450 San Mateo CA 94402 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| Fresh Ads Media | Fresh Ads Media Attn:  Accounts Payable 7859 Bergamo Avenue Sarasota FL  34238 | 0.00 | 1,938.00 | 898,179.50 | 900,117.50 |
| Frontline Direct | Frontline Direct Attn:  Accounts Payable 9444 Waples St, Suite 170 San Diego, CA 92121 | 14,226,850.66 | 12,693,672.74 | 7,034,437.59 | 33,954,960.99 |
| Fusion Cash | Fusion Cash Attn:  Accounts Payable PO Box 1081 Santa Cruz CA  95061-1081 | 0.00 | 538.00 | 0.00 | 538.00 |
| FYM Corporation (pays when pd) | FYM Corporation Attn:  Accounts Payable 14101 Valleyheart Drive Suite 201 Sherman Oaks CA 91423 | 19,356.00 | 32,681.50 | 36,629.00 | 88,666.50 |
| Gaylord Security | Gaylord Security Attn:  Accounts Payable 18000 72nd Ave S, Suite 120 Kent, WA  98032 | 30,476.00 | 65,486.00 | 78,825.00 | 174,787.00 |
| Geary PMG | Geary PMG Attn:  Accounts Payable 401 W A. Street #260 San Diego CA  92122 | 0.00 | 2,364.00 | 0.00 | 2,364.00 |
| Genesis ITL (pays 30 days receipt) | Genesis ITL Attn:  Accounts Payable 15-5190/basta office Beirut, Lebanon | 837,852.89 | 450,958.31 | 162,869.50 | 1,451,680.70 |
| GetPreApproved.com | GetPreApproved.com Attn:  Accounts Payable 2204 Garnet Avenue  #200 San Diego CA  92109 | 0.00 | 0.00 | 0.00 | 0.00 |
| GlassesUSA | GlassesUSA Attn:  Accounts Payable 954 Lexington Ave Ste 537 New York NY 10021 | 0.00 | 0.00 | 880.00 | 880.00 |
| Global Travel International | Global Travel International Attn: Accounts Payable 2600 Lake Lucien Drive Sutie 201 Maitland, FL  32751 | 1,112,775.00 | 615,250.00 | 3,775.00 | 1,731,800.00 |
| Globalizer, LLC (pays at $50) | Globalizer, LLC Attn:  Accounts Payable 77 Arkay Drive Stire c1 Hauppauge  NY  11788 | 0.00 | 31,811.00 | 440.00 | 32,251.00 |
| GlobalWide Media, LLC** | GlobalWide Media, LLC Attn: Accounts Payable 2945 Townsgate Rd  Ste 350 Westlake Village, CA 91361 | 1,501,786.55 | 1,007,628.27 | 354,682.30 | 2,864,097.12 |
| Go Green Media | Go Green Media Attn:  Accounts Payable 2510 E Sunset Rd #5-256 Las Vegas NV  89120 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |
| Golden Pear Funding | Golden Pear Funding Attn:  Accounts Payable 520 8th Avenue New York, NY  10018 | 600.00 | 0.00 | 0.00 | 600.00 |
| Google/Health Professor | Google Adsense Health Professor Attn: Accts. Payable 2200 SW 10th St Deerfield Beach, FL  33442 | -4,078.97 | 0.00 | 0.00 | -4,078.97 |
| Google/Netflix | Google/Netflix | 1,518,958.75 | 1,827,992.97 | 1,258,467.07 | 4,605,418.79 |
| Gordo Media | Gordo Media Attn:  Accounts Payable 5850 W. 3rd Street #162 Los Angeles CA  90036 | 0.00 | 0.00 | 875.00 | 875.00 |
| Great American Photo**(Pays $100) | Great American Photo Contest Attn: Accounts Payable 400 Kelby Street 11th Floor Fort Lee, NJ  07024 | 1.90 | 214.75 | 0.00 | 216.65 |
| Great American Readers LLC | Great American Readers, LLC Attn:  Accounts Payable PO Box 50012 Lighthouse Point, FL  33064 | 0.00 | 0.00 | 8,677.83 | 8,677.83 |
| Green Coffee Energy | Green Coffee Energy Attn:  Accounts Payable 11259 E. Via Linda Ste 100-975 Scotsdale, AZ  85259 | 360.00 | 0.00 | 0.00 | 360.00 |
| Green Dot Corporation | Green Dot Corporation Attn:  Accounts Payable 3465 East Foothill Blvd Pasadena CA 91107 | 101,512.00 | 0.00 | 0.00 | 101,512.00 |
| Greenwire | Greenwire Attn:  Accounts Payable 730 S. Sleepy Ridge Drive Orem, UT  84058 | 762.60 | 0.00 | 0.00 | 762.60 |
| Gulf Rayz Media | Gulf Rayz Media Attn:  Accounts Payable 5972 48th St E Bradenton, FL  34203 | 16,611.50 | 576,425.85 | 0.00 | 593,037.35 |
| h2h Interactive | h2h Interactive Attn:  Accounts Payable 1738 Wynkoop St.  Unit 303 Denver CO 80202 | 0.00 | 37,305.50 | 1,665.00 | 38,970.50 |
| Health Professor | Health Professor | 3,216.38 | 0.00 | 0.00 | 3,216.38 |
| Herbal Groups Inc. | Herbal Groups Inc Attn:  Accounts Payable 15805 Stagg Street Van Nuys CA  91406 | 0.00 | 360.00 | -60.00 | 300.00 |
| Honest.com | Honest.com Attn:  Accounts Payable 1550 17th Street Santa Monica CA  90404 | 0.00 | 0.00 | 1,695.00 | 1,695.00 |
| HubAnalytics | HubAnalytics Attn:  Accounts Payable One Kendall Square Ste B2102 Cambridge MA  02139 | 0.00 | 18,874.50 | 4,366.60 | 23,241.10 |
| Hydra LLC** ($50 minimum payout) | Hydra LLC Attn: Accounts Payable 8800 Wilshire Blvd 2nd Floor Beverly Hills, CA 90211 | 0.00 | 0.00 | 0.00 | 0.00 |
| iBaller/Matrix/Alacre Trading Ltd | iBaller/Matrix/Alacre Trading Ltd Attn:  Accounts Payabie Agiou Eleftheriou 74A 1st Floor Strovolos, Nicosia Cy | 0.00 | 3,582.00 | 0.00 | 3,582.00 |
| iCan Benefit Group | iCan Benefit Group Attn:  Accounts Payable 5300 Broken Sound Blvd NW Suite 200 Boca Raton, FL  33487 | 292,820.00 | 239,860.00 | 20,070.00 | 552,750.00 |

3:11 PM
12/18/13
Accrual Basis

Case 0:13-cv-61448-BB   Document 99-9   Entered on FLSD Docket 02/22/2014   Page 6 of 11

**Acquinity Interactive LLC**
**Income by Customer Summary**
January 2011 through November 2013

| | | Jan - Dec 11 | Jan - Dec 12 | Jan - Nov 13 | TOTAL |
|---|---|---:|---:|---:|---:|
| iCrossing | iCrossing/Henry Yan Attn: Accounts Payable 15169 N. Scottsdale Road Ste C-400 Scottsdale, AZ 85254 | 0.00 | 0.00 | 43.00 | 43.00 |
| ID Media (Agency-pays 45 days Receipt) | ID Media Attn: Accounts Payable/Brian Laird 100 W 33RD Street New York, NY 10001 | 155,748.00 | 0.00 | 0.00 | 155,748.00 |
| Identity Force | Identity Force Attn: Accounts Payable 40 Speen St. Ste 403 Framingham MA 01701 | 0.00 | 35.00 | 0.00 | 35.00 |
| iDrive Interactive | iDrive Interactive Attn: Accounts Payable 3909 Hartzdale Drive Ste 907 Camp Hill PA 17011 | 0.00 | 0.00 | 3,483.00 | 3,483.00 |
| Ifficient/Hybryd Ads | Ifficient Attn: Accounts Payable 1756 Platte St. Suite 200 Denver, CO 80202 | 188,862.29 | 209,196.10 | 22,831.04 | 420,889.43 |
| iMarketer | iMarketer Attn: Accounts Payable 10335 Cross Creek B Suite 2 Tampa, FL 33647 | 27,646.00 | 0.00 | 0.00 | 27,646.00 |
| Impulse-IMG Assoc/CONTRA | Impulse-IMG Associates, LLC Attn: Accounts Payable 5887 Glenridge Dr Suite 400 Atlanta, GA 30328 | 249,195.20 | 7,753.65 | -1,792.50 | 255,156.35 |
| Incentivize Inc. | Incentivize Inc. Attn: Accounts Payble 18741 Titus Road Hudson FL 34667 | 0.00 | 30.00 | 0.00 | 30.00 |
| InfoDirect | InfoDirect Attn: Accounts Payable 3301 Lookout Drive Huntsville, AL 35801 | 3,437.45 | 0.00 | 0.00 | 3,437.45 |
| INFOstable | INFOstable Attn: Accounts Payable 360 NW 53rd Street Boca Raton, FL 33487 | 175.00 | 0.00 | 0.00 | 175.00 |
| Innovation Lead Providers/Red Clay | Innovation Lead Providers Attn: Accounts Payable 33 West 8th Street Bayonne, NJ 07002 | 15,140.00 | 0.00 | 0.00 | 15,140.00 |
| Instant Checkmate | Instant Checkmate Attn: Accounts Payable 4110 Mission Blvd. Ste 200 San Diego, CA 92109 | 0.00 | 39,000.00 | 51,360.00 | 90,360.00 |
| InsWeb Corporation | InsWeb Corporation Attn: Accounts Payable 11290 Pyrites Way Ste 200 Gold River CA 95670 | 0.00 | 72.00 | 0.00 | 72.00 |
| Integrate.com (Pays when Paid) | Integrate.com Attn: Accounts Payable 7150 E Camelback Rd Ste 285 Scottsdale AZ 85251 | 3,790.65 | 21,830.87 | 3,544.59 | 29,166.11 |
| Intela** (CONTRA) | Intela Attn: Accounts Payable 1881 9th St Suite 102 Boulder, CO 80302 | 235,803.40 | 250,763.91 | 160,351.76 | 646,919.07 |
| Intermundo Media (30 days from reciept) | Intermundo Media Attn: Accounts Payable 1433 Pearl Street 2nd Floor Boulder, CO 80302 | 1,176,829.08 | 1,460,197.50 | 345,380.20 | 2,982,406.78 |
| International Dating Ventures | International Dating Ventures Attn: Accounts Payable 80 Washington St Bldg E Ste 11-12 Norwell, MA 02061 | 4,227.00 | 15.00 | 0.00 | 4,242.00 |
| Internet Brands/Carsdirect.com | Internet Brands Attn: Accts. Payable 909 N Sepulveda Blvd. 11th Floor El Segundo CA 90245 | 3,906.00 | 0.00 | 0.00 | 3,906.00 |
| Intimate Interactive | Intimate Interactive Attn: Accounts Payable 99 Atlantic Ave Ste 418 Toronto ON M6K 3J8 Canada | 18,356.50 | 632.00 | 0.00 | 18,988.50 |
| Invention Marketing Solutions | Invention Marketing Solutions Attn: Accounts Payable 200 Broadhollow Road Ste 207 Melville, NY 11747 | 201,614.00 | 377,405.00 | 61,194.00 | 640,213.00 |
| Ipsos Interactive Services | Ipsos Interactive Services Attn: Accounts Payable 1700 Broadway 15th Floor New York, NY 10019 | 644.00 | 0.00 | 0.00 | 644.00 |
| Iron Traffic (pays @ $25) | Iron Traffic Attn: Accounts Payable 555 8th Ave Suite 1903 New York, NY 10018 | 0.00 | 0.00 | 0.00 | 0.00 |
| ITS Limited | ITS Limited Attn: Accounts Payable PO Box 656 Bondi Junction New South Wales 1355 Australia | 0.00 | 15,743.55 | 192,674.05 | 208,417.60 |
| ITT Educational Services/45 days from rec | ITT Education Services, Inc. Attn: Accounts Payable 13000 N. Meridian Street Carmel, IN 46032 | 424,695.00 | 147,090.00 | 0.00 | 571,785.00 |
| JBR Media Ventures, LLC** | JBR Media Ventures, LLC 2 Wisconsin Circle Ste 700 Chevy Chase, MD 20815 | 0.00 | 248,150.75 | 78,407.15 | 326,557.90 |
| JCG New Media, LLC | JCG New Media, LLC Attn: Accounts Payable 741 S. Bethlehem Pike Ste 200 Fort Washington, PA 19034 | 6,510.00 | 0.00 | 0.00 | 6,510.00 |
| JMB Marketing/Impulse/Elysium | JMB Marketing Attn: Accounts Payable 5887 Glenridge Drive Suite 400 Atlanta, GA 30328 | 1,016.00 | 0.00 | 0.00 | 1,016.00 |
| Joshua Butcher. | Joshua Butcher Attn: Accounts Payable 4723 W. Atlantic Ave Ste A-21 Delray Beach, FL 33445 | 7,000.00 | 0.00 | 0.00 | 7,000.00 |
| Jude Media (Laser Spine Inst AOR) | Jude Media Attn: Accounts Payable 17 Spruce Hill Lane Goshen NY 10924 | 0.00 | 0.00 | 5,280.00 | 5,280.00 |
| Kasm LLC/Klae Media | Kasm LLC/Klae Media, LLC Attn: Accounts Payable 848 N. Rainbow Blvd. #3541 Las Vegas, NV 89107 | 103,008.00 | 0.00 | 0.00 | 103,008.00 |
| KGM Direct, LLC | KGM Direct, LLC Attn: Accounts Payable 265 W. 37th Street Suite 2301 New York NY 10018 | 14,801.00 | 0.00 | 0.00 | 14,801.00 |
| KidsLiveSafe | KidsLiveSafe Attn: Accounts Payable 3905 State Street Ste 7-228 Santa Barbara, CA 93105 | 0.00 | 399,987.00 | 152,092.00 | 552,079.00 |
| Kroll Direct Marketing Inc. | Kroll Direct Marketing Inc. Attn: Accounts Payable 100 Morgan Lane Suite 120 Plainsboro, NJ 08536 | 3,571.77 | 0.00 | 0.00 | 3,571.77 |
| Lasik Vision Institute, LLC | Lasik Vision Institute, LLC Attn: Accounts Payable 2000 Palm Beach Lakes Blvd Ste 800 West Palm Beach, F | 8,700.00 | 9,912.00 | 312,942.00 | 331,554.00 |
| LD Products/Simply Ink | LD Products/Simply Ink Attn: Accounts Payable 2500 Grand Avenue Long Beach CA 90815 | 26,346.00 | 167,833.50 | 59,167.00 | 253,346.50 |
| Lead Drive | Lead Drive Attn: Accounts Payable 2 Wisconsin Circle Suite 700 Chevy Chase, MD 20815 | 4,078.00 | 0.00 | 0.00 | 4,078.00 |
| Lead Force Media (Pays over $50) | Lead Force Media Attn: Accounts Payable 2121 Dewey Avenue Unit A Evenston, IL 60201 | 3,315.00 | 0.00 | 0.00 | 3,315.00 |
| Lead Genesis | Lead Genesis Attn: Accounts Payable 8022 S. Rainbow Blvd Ste 185 Las Vegas NV 89139 | 0.00 | 19,628.50 | 5,508.00 | 25,136.50 |
| Lead Hunter Media | Lead Hunter Media Attn: Accounts Payable 1001 SW 5th Avenue Suite 1100 Portland, OR 97204 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |
| Lead Mantra Marketing | Lead Mantra Marketing Attn: Accounts Payabla 4-2057 St. Georges Avenue North Vancouver BC V7L3K3 Ca | 0.00 | 39,492.00 | 321,564.00 | 361,056.00 |
| Lead Nation | Lead Nation Attn: Accounts Payable 66-3555 Westimminster Hwy Richmond BC V7C5P6 | 0.00 | 295,125.20 | 697,671.20 | 992,796.40 |
| Lead Pulse Media | Lead Pulse Media Attn: Accounts Payable 1441 ButlerAve #9 Los Angeles, CA 90025 | 3,656.87 | 36,471.45 | 15,170.15 | 55,298.47 |
| Lead Traffic-DO NOT USE | Lead Traffic Attn: Accts. Payable 623 Eagle Rock Ave Ste 122 West Orange, NJ 07052 | 3,198.94 | 0.00 | 0.00 | 3,198.94 |
| Lead5 Media | Lead5 Media Attn: Accounts Payable 548 Market Street Suite 11918 San Francisco CA 94104 | 32,788.45 | 1,064.35 | 0.00 | 33,852.80 |
| LeadKarma, LLC | LeadKarma,LLC Attn: Accounts Payable 222 Third St. Ste 2300 Cambridge MA 02142 | 0.00 | 18,984.50 | 0.00 | 18,984.50 |
| Leadnomics/Affluent | Leadnomics/Affluent Ads LLC Attn: Accounts Payable 2929 Arch Street 11th Floor Philadelphia, PA 19104 | 1,210.00 | 39,393.25 | 140.00 | 40,743.25 |
| LeadPile.com (Pays when paid) | LeadPile.com Attn: Accouns Payable 2425 East Camelback Ste 980 Phoenix, AZ 85016 | 1,932.00 | 12,199.00 | -1,222.00 | 12,909.00 |
| Leadz Co LLC | Leadz Co LLC Attn: Accounts Payable 40 East Main Street Newark DE 19711 | 0.00 | 866,985.00 | 1,937,635.00 | 2,804,620.00 |
| Level 3 Ventures LLC | Level 3 Ventures LLC Attn: Accounts Payable 333 7th Avenue 3rd Floor New York NY 11230 | 0.00 | 8,396.00 | 0.00 | 8,396.00 |
| Liberty Medical/Integrated Media Solut | Liberty Medical c/o Integrated Media Solutions Attn: Shanna Folkes 650 Fifth Ave 35th Floor New York NY | 0.00 | 8,490.00 | 0.00 | 8,490.00 |
| Liberty Power Holdings LLC | Liberty Power Holdings LLC Attn: Accounts Payable 1901 W. Cypress Creek Rd Ste 600 Ft. Lauderdale, FL 3 | 0.00 | 6,300.00 | 0.00 | 6,300.00 |
| LifePoint Interactive, LLC | LifePoint Interactive, LLC Attn: Accounts Payable 130 7th Avenue Suite 232 New York, NY 10011 | 0.00 | 7,767.60 | 0.00 | 7,767.60 |
| LifeScript** | LifeScript Attn: Accounts Payable 26001 Pala-Mission Viejo, CA 92691 | 135,498.18 | 64,386.00 | 14,155.00 | 214,039.18 |
| Lighthouse List | Lighthouse List Attn: Accounts Payable 27 SW 24th Avenue Suite 6 Pompano Beach, FL 33062 | 0.00 | 0.00 | 15,801.82 | 15,801.82 |
| LinkOffers.com | LinkOffers.com Attn: Accounts Payable 8920 Business Park Drive Ste 350 Austin TX 78759 | 0.00 | 0.00 | 594.00 | 594.00 |
| LinkShare | LinkShare Attn: Accounts Payable 215 Park Avenue South 9th FL New York, NY 10003 | 0.00 | 691.43 | 895.06 | 1,586.49 |
| Linkstar Corporation | Linkstar Corporation Attn: Accounts Payable One Oxford Centre301 Grant St. Ste 430 Pittsburgh, PA 15219 | 893,816.00 | 332,755.00 | 0.00 | 1,226,571.00 |
| Lions Bay Media Inc. | Lions Bay Media Inc. Attn: Accounts Payable Unit 300, 147 West 16th Street North Vancouver, BC V7M 1T3 C | 474,886.06 | 228,760.00 | 40,660.00 | 744,306.06 |

3:11 PM
12/18/13
Accrual Basis

# Acquinity Interactive LLC
## Income by Customer Summary
### January 2011 through November 2013

| | | Jan - Dec 11 | Jan - Dec 12 | Jan - Nov 13 | TOTAL |
|---|---|---:|---:|---:|---:|
| Little Brook Media | Little Brook Media Attn:  Accounts Payable 8 Jade Street New City  NY  10956 | 0.00 | 1,787.94 | 0.00 | 1,787.94 |
| Live Oak Media Ventures | Live Oak Media Ventures Attn:  Accounts Payable 55 Washington St  Ste 459B Brooklyn, NY  11201 | 0.00 | 0.00 | 0.00 | 0.00 |
| Live Transfers USA, LLC | Live Transfers USA, LLC Attn:  Accounts Payable 22166 Bella Lago Drive #807 Boca Raton, FL  33433 | 2,020.00 | 0.00 | 0.00 | 2,020.00 |
| Living Social | Living Social Attn:  Accounts Payable 1445 New York Avenue NW  Suite 200 Washington DC  20005 | 0.00 | 0.00 | 53,727.50 | 53,727.50 |
| Loeb Enterprises | Loeb Enterprises Attn:  Accounts Payable 712 Fifth Avenue 14th Floor New York, NY  10019 | 0.00 | 59,155.53 | 0.00 | 59,155.53 |
| LXM Global Solutions | LXM Global Soultions Attn:  Accounts Payable 129 Carriage Hill Drive Fredericksburg, VA  22405 | 1,350.00 | 0.00 | 0.00 | 1,350.00 |
| LZL, Inc. (broker -pays when paid) | LZL, Inc. Attn:  Accounts Payable 5 West Gate Drive Bow, NH  03301 | 9,755.90 | 0.00 | 0.00 | 9,755.90 |
| Macromark | Macromark Attn:  Accounts Payable 185 Route 312 Ste 303 Brewster NY  10509 | 0.00 | 2,070.00 | 0.00 | 2,070.00 |
| Madison Avenue Media | Madison Avenue Media Attn:  Accounts Payable 1515 S. Federal Hwy Ste 100 Boca Raton, FL  33432 | 750.00 | 0.00 | 0.00 | 750.00 |
| Mako Marketing | Mako Marketing Attn:  Accounts Payable 7000 W Palmetto Park Rd Ste 301 Boca Raton Fl  33433 | 2,915.00 | 0.00 | 0.00 | 2,915.00 |
| Managed Media Group/Bloosky | Managed Media Group Attn:  Accounts Payable 24310 Moulton Parkway Ste O-529 Laguna Hills, CA  92637 | 1,331,104.50 | 937,530.90 | 2,601.85 | 2,271,237.25 |
| Manner Media LLC** | Manner Media LLC Attn: Accounts Payable PO Box 12187 Zephyr Cove NV 98448 | 184,674.16 | 51,503.41 | 0.00 | 236,177.57 |
| Marketing Evolution Int. | Marketing Evolution Int. Attn: Accounts Payable 7351 Wiles Road Suite 205 Coral Springs FL  33067 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |
| Match.com | Match.com Attn:  Accounts Payable 8300 Douglas Ave  Ste 800 Dallas  TX  75225 | 0.00 | 28,225.00 | 53,171.00 | 81,396.00 |
| Max Bounty | Max Bounty Attn:  Accounts Payable PO Box 593 Station Orleans ON K1C1T1 Canada | 375,710.25 | 180,836.30 | 2,054.77 | 558,601.32 |
| MBI/Step Marketing | MBI Attn:  Accounts Payable 47 Richards Avenue Norwalk  CT  06857 | 0.00 | 360.00 | 0.00 | 360.00 |
| mBill | mBill Attn:  Accounts Payable One Penn Plaza  36th Floor New York, NY  10119 | 2,520.00 | 0.00 | 0.00 | 2,520.00 |
| Media Bowl LTD | Media Bowl LTD Globe Works Attn:  Accounts Payable Penistone Road Sheffield S6 3AE | 0.00 | 41,087.97 | 1,688.15 | 42,776.12 |
| Media Force ($500 weekly wire min) | Media Force LTD Attn:  Accounts Payable 54 Jabotinski St 58293 Holon 58293 Israel | 1,251.00 | 36,946.00 | 9,848.00 | 48,045.00 |
| Media Industries | Media Industries Attn:  Accounts Payable 532 16th St. Santa Monica, CA  90402 | 1,329.80 | 0.00 | 0.00 | 1,329.80 |
| Media Nova | Media Nova Attn:  Accounts Payable 155 Suffolk Street New York  NY  10002 | 0.00 | 52,598.00 | 84,130.00 | 136,728.00 |
| Media Trust | Media Trust Attn:  Accounts Payable 11100 Santa Monica Blvd Ste 725 Los Angeles CA  90025 | 428,372.45 | 151,614.01 | -3,904.00 | 576,082.46 |
| Media Upstart | Media Upstart Attn:  Accounts Payable 1550 S. Bundy Drive #1 Los Angeles CA  90025 | 0.00 | 2,877.60 | 299.00 | 3,176.60 |
| MediaWhiz** | A MediaWhiz Holdings Property Attn: Accounts Payable 75 Broad Street 23rd Floor New York, NY 10004 | 176,694.45 | 124,106.51 | 511,127.83 | 811,928.79 |
| Medical Marketing Data | Medical Marketing Data Attn:  Accounts Payable 777 East Atlantic Ave Ste 312 Delray Beach, FL  33483 | 347,301.11 | 90,031.38 | 0.00 | 437,332.49 |
| Mega Media, LLC | Mega Media LLC Attn:  Accounts  Payable 2 Blue Jay Circle New City, NY  10956 | 0.00 | 261.00 | 0.00 | 261.00 |
| Millennium Marketing | Millennium Marketing Attn:  Accounts Payable 653 West Fallbrook Avenue Fresno, CA  93711 | 0.00 | 5,580.24 | 0.00 | 5,580.24 |
| Millionaire Network | Millionaire Network Attn:  Accounts Payable 240 E. Renfro Street  Suite 205 Burleson, TX  76028 | 2,831,698.59 | 2,758,671.42 | 3,044,714.38 | 8,635,084.39 |
| Mindspark Interactive Network Inc | Mindspark Interactive Network Inc Attn: Direct marketing Dept. One North Lexington Ave 9th Fl White Plains, N | 51,103.70 | 290,799.34 | 8,050.80 | 349,953.84 |
| Mixr (Speeddate.com) | Mixr (Speeddate.com) Attn:  Accounts Payable PO Box 25024 Dallas TX 75225 | 0.00 | 3,453.00 | 8,295.00 | 11,748.00 |
| Mobooka (pays @ $100) | Mobooka Attn:  Accounts Payable 2910 Maguire Road Ste 2010 Ocoee, FL  34761 | 0.00 | 5,021.66 | 728.75 | 5,750.41 |
| Mocan Media | Mocan Media, LLC Jennifer Tyler 2600 Michelson Drive, Suite 900 Irvine, CA  92612 | 0.00 | 0.00 | 16,878.71 | 16,878.71 |
| MonetizeNet, LLC | MonetizeNet, LLC Attn:  Accounts Payable 4175 SW 64th Ave Ste 220 Davie, FL  33314-3459 | 27,500.00 | 4,500.00 | 0.00 | 32,000.00 |
| Morex Marketing** | Morex Marketing Attn:  Accounts Payable 15550 Lightwave Drive Ste 300 Clearwater, FL  33760 | 332,586.00 | 0.00 | 0.00 | 332,586.00 |
| Mortgage Relief Center | Mortgage Relief Center Attn:  Accounts Payable 1515 South Federal Highway Boca Raton, FL  33432 | 500.00 | 0.00 | 0.00 | 500.00 |
| Movers.com/NGA Group | Movers.com/NGA Group Attn:  Accounts Payable 827 Ridgewood Ave Bldg 5A North Brunswick, NJ  08902 | 44.80 | 0.00 | 0.00 | 44.80 |
| MovingOrbit.com | MovingOrbit.com Attn:  Acct. Payable 20533 Biscayne Blvd  #269 Aventura, FL  33180 | 42,120.50 | 0.00 | 0.00 | 42,120.50 |
| MTG SolutionGroup | MTG Solution Group Attn:  Accounts Payable 2376 60th Street Brookly NY  11204 | 0.00 | 8,145.00 | 9,855.00 | 18,000.00 |
| Mundo Media** | Mundo Media Attn:  Accounts Payable 11 Allstate Parkway Suite 300 Markham, ON  L3R 9T8 Canada | 1,126,764.50 | 525,124.00 | 0.00 | 1,651,888.50 |
| My Savings Media($50 min) | My Savings Media Attn:  Accounts Payable 5130 N. Federal Hwy Ft Lauderdale FL  33308 | 0.00 | 0.00 | 0.00 | 0.00 |
| myFootpath, LLC | myFootpath, LLC Attn:Accounts Payable P.O. Box 804014 Chicago IL 60680 | 9,145.20 | 0.00 | 0.00 | 9,145.20 |
| National Consumer Panel | National Consumer Panel Attn:  Accounts Payable 6800 Jericho Turnpike Ste 102E Syosset, NY  11791 | 0.00 | 0.00 | 1,560.00 | 1,560.00 |
| National Education Online Center | National Education Online Center Attn: Accounts Payable 1830 N University Drive Suite 385 Plantation, FL 33 | 41,400.60 | 1,000.00 | 0.00 | 42,400.60 |
| Nations Insurance Solutions | Nations Insurance Solutions Attn:  Accounts Payable 20725 NE 16th Ave Ste A-24 Miami, FL  33179 | 0.00 | 0.00 | 0.00 | 0.00 |
| Nature Box | Nature Box PO Box 325 San Carlos CA 94070 | 0.00 | 0.00 | 258,730.00 | 258,730.00 |
| Navona Media | Navona Media Attn:  Accounts Payabla 308-2232 W 5th Avenue Vancouver BC V6K1S3 | 0.00 | 0.00 | 15.00 | 15.00 |
| Nearshore Call Center Services | Nearshore Call Center Accts: Payable Abraham Lincoln #504 Santo Domingo Dominican Republic | 2,824.55 | 0.00 | 0.00 | 2,824.55 |
| Neopoint Technologies, Ltd. | Neopoint Technologies, Ltd. Attn:  Accounts Payable 50 Town Range Rd Suites 7b & 8b Gibraltar Spain | 0.00 | 0.00 | 0.00 | 0.00 |
| Netflix/Linkshare | Netflix Attn: Accounts Payable 100 Winchester Circle Los Gatos, CA 95032 | 3,477,407.00 | 0.00 | 0.00 | 3,477,407.00 |
| NetFusion Media, Inc. | NetFusion Media, Inc. Attn:  Accounts Payable 3419 E. Chapman Avenue #368 Orange CA  92869 | 0.00 | 112,244.20 | 6,180.05 | 118,424.25 |
| NetMargin | NetMargin Attn:  Accounts Payable 345 Hudson St.  5th Floor New York, NY  10014 | 0.00 | 0.00 | 0.00 | 0.00 |
| Netopartners | Netopartners Attn:  Accounts Payable | 0.00 | 934.74 | -23.09 | 911.65 |
| New Millenium Strategies, Inc. | New Millenium Strategies, Inc. Attn:  Accounts Payable 61746 SE Fargo Bend, OR  97702 | 524.44 | 0.00 | 0.00 | 524.44 |
| NextWeb Media/Snackable | NextWeb Media/Snackable Attn: Accounts Payable 350 7th Ave 2nd Fl New York, NY 10001 | 49,192.50 | 0.00 | 0.00 | 49,192.50 |
| NJB Company | NJB Company Attn:  Accounts Payable 408 W University Ave Penthouse Ste Gainesville, FL  32601 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Novus Direct (pays when paid) | Novus Direct c/o Omnicom Media Group Attn:  Digital Media Reconciliation 195 Broadway  29th Floor New Yo | 0.00 | 221,336.20 | 85,473.00 | 306,809.20 |
| Oasis Ads Media | Oasis Ads Media Attn:  Accounts Payable 120 Eglinton Avenue East Ste 1104 Toronto CA  M4P1E2 | 0.00 | 21,487.50 | 7,983.00 | 29,470.50 |
| OfferWeb (min payout $50) | OfferWeb Attn: Accounts Payable 220 Commercial Blvd Suite 205 Lauderdale by the Sea FL  33308 | 0.00 | 8,998.40 | 87,673.50 | 96,671.90 |

3:11 PM
12/18/13
Accrual Basis

Case 0:13-cv-61448-BB   Document 99-9   Entered on FLSD Docket 02/22/2014   Page 8 of 11

# Acquinity Interactive LLC
## Income by Customer Summary
### January 2011 through November 2013

| | | Jan - Dec 11 | Jan - Dec 12 | Jan - Nov 13 | TOTAL |
|---|---|---:|---:|---:|---:|
| Offset Alliance/Prospect Agents | Offset Alliance Attn: Accounts Payable PO Box 8663 Atlanta GA 31106 | 8,700.00 | 0.00 | 0.00 | 8,700.00 |
| OJO Media | OJO Media Attn: Accounts Payable 6530 Drexel Avenue Los Angeles CA 90048 | 1,003.80 | 0.00 | 0.00 | 1,003.80 |
| One on One | One On One Marketing, Inc. 2912 Executive Parkway Ste 300 Lehi, UT 84043 | 304,802.24 | 14,153.35 | 0.00 | 318,955.59 |
| One Technologies, L.P. | One Technologies, L.P. Attn: Accounts Payable 8144 Walnut Hill Lane Ste 600 Dallas TX 75231 | 8,397,392.00 | 8,110,505.00 | 4,809,919.00 | 21,317,816.00 |
| Online Expo Group/Canadian | Online Expo Group, Inc. Attn: Accounts Payable 699 Sherburn Street Winnipeg, Manitoba R3G 2L1 | 232,260.43 | 129,955.94 | 0.00 | 362,216.37 |
| Online Savings | Online Savings Attn: Accounts Payable | 0.00 | 162,000.00 | 969,514.37 | 1,131,514.37 |
| Open Top Media | Open Top Media Attn: Accounts Payable Ruth Baney & Aaron Woolf Level 10 50 Market St Melbourne Victoria | 0.00 | 0.00 | 5,915.00 | 5,915.00 |
| Optimal Fusion, Inc. | Optimal Fusion, Inc. Attn: Accounts Payable 7162 Beverly Blvd St 580 Los Angeles CA 90036 | 4,126.68 | 0.00 | 160.00 | 4,286.68 |
| Optimum Response, LLC | Optimum Response, LLC Attn: Accounts Payable 3930 Walnut Street Ste 230 Fairfax, VA 22030 | 0.00 | 5,672.00 | 11,390.00 | 17,062.00 |
| Orange Magnum | Orange Magnum Attn: Accounts Payable | 0.00 | 9,854.00 | 134,989.90 | 144,843.90 |
| Origin Ads (Pays us when paid) | Origin Ads Attn: Accounts Payable 1310 S. Tryon St Suite 108 Charlotte NC 28203 | 592,457.50 | 365,821.95 | 1,240.20 | 959,519.65 |
| Paperleaf Inc. | Paperleaf Inc. Attn: Accounts Payable 100 N. Tonto Street Payson AZ 85541 | 0.00 | 0.00 | 1,541.00 | 1,541.00 |
| Parent Media Inc. | Parent Media Inc. Attn: Accounts Payable 11 Stone Street 5th Floor New York, NY 10004 | 0.00 | 0.00 | 20.00 | 20.00 |
| Peak Advertising, LLC | Peak Advertising, LLC Attn: Accounts Payable 12740 Landale St. Studio City, CA 91604 | 117,770.00 | 880,843.65 | 159,147.00 | 1,157,760.65 |
| Peak Network/GMB Direct ($50 min) | Peak Network, LLC/GMB Direct, Inc. Attn: Accounts Payable 20 West 22nd St. Ste 709 New York, NY 10010 | 22,925.44 | 51,587.08 | 54,060.70 | 128,573.22 |
| People Media, Inc. | People Media, Inc. Attn: Accounts Payable 6755 Hollywood Blvd Ste 400 Los Angeles CA 90028 | 0.00 | 577,923.00 | 83,363.00 | 661,286.00 |
| Performance Factory | Performance Factory Attn: Accounts Payable Ste 6, Level 2, 66 Oxford St St Darlinghurst NSW Sydney 2010 | 0.00 | 0.00 | 2,162.79 | 2,162.79 |
| Permission Data (30 days receipt) | Permission Data Attn: Accounts Payable 451 Park Avenue South 3rd Floor New York, NY 10016 | 891,311.63 | 872,142.44 | 430,118.13 | 2,193,572.20 |
| Permission Response Group | Permission Response Group LLC Attn: Accounts Payable PO Box 86219 Phoenix, AZ 85080 | 623,188.40 | 318,760.80 | 28,185.00 | 970,134.20 |
| Pet Flow Inc. | Pet Flow Inc. Attn: Accounts Payable 1140 Broadway Ave. Ste 1502 New York NY 10001 | 0.00 | 200.00 | 0.00 | 200.00 |
| Phatlinks Media LLC | Phatlinks Media LLC Attn: Accounts Payable 3090 Helmsdale Place Suite 220-801 Lexington KY 40509 | 0.00 | 156.00 | 14,534.75 | 14,690.75 |
| PHP Billing LLC | PHP Billing LLC Attn: Accounts Payable 1813 Marsh Road Wilmington, DE 19810 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| Phreshclick/Engage BDR | Phreshclick Attn: Accounts Payable 9000 Sunset Blvd Suite 500 West Hollywood CA 90069 | 0.00 | 0.00 | 1,905.00 | 1,905.00 |
| Pinpoint Delivery/Intelligent Delivery | Pinpoint Delivery LLC Attn: Accounts Payable 33 East 33rd Street Ste 804 New York, NY 10016 | 133,951.19 | 190,413.09 | 3,144.25 | 327,508.53 |
| Pipeline Success | Pipeline Success Attn: Accounts Payable 6836 Austin Centre Blvd. Suite 260 Austin, TX 78731 | 72,018.90 | 9,806.60 | 0.00 | 81,825.50 |
| Pixel by Pixel Ltd | Pixel by Pixel Lts Attn: Accounts Payable 9 Liverpool Terrace Worthing West Sussex BN11 1TA UK | 0.00 | 0.00 | 14,894.59 | 14,894.59 |
| PJ Next | PJ Next Attn: Accounts Payable 20980 Rogers Drive Ste 500 Rogers MN 55374 | 0.00 | 0.00 | 0.00 | 0.00 |
| Planet 49**CONTRA | Planet 49 Attn: Accounts Payable 3252 NE 1st Ave Ste 205 Miami FL 33137 | 387,848.50 | 488,650.75 | 0.00 | 876,499.25 |
| Planit-UK | Planit-UK Attn: Accounts Payable 3-7 Herbal Hill London EC1R 5EJ | 0.00 | 0.00 | 1,741.07 | 1,741.07 |
| Platinum Marketing Group | Platinum Marketing Group Attn: Accounts Payable 902 Clint Moore Road Ste 100 Boca Raton, FL 33487 | 149,412.20 | 398,102.55 | 3,638,542.33 | 4,186,057.08 |
| Platinum Marketing/HP | Platinum Marketing Attn: Accounts Payable 902 Clint Moore Road Ste 100 Boca Raton, FL 33487 | 0.00 | 328,921.44 | 0.00 | 328,921.44 |
| Plattform Advertising | Plattform Advertising Attn: Accounts Payable 15500 W. 113th Street Suite #200 Lenexa KS 66219 | 18,450.00 | 0.00 | 0.00 | 18,450.00 |
| Plug and Play Consulting, Inc. | Plug and Play Consulting, Inc. Attn: Accounts Payable 8530 Wilshire Blvd Ste 400 Beverly Hill, CA 90211 | 1,176.50 | 0.00 | 0.00 | 1,176.50 |
| PMA Media Group/Offer Alliance | PMA Media Group/Offer Alliance Attn: Accounts Payable 3300 N. Ashton Blvd Ste 200 Lehi UT 84043 | 156.00 | 16,261.25 | 2,759.90 | 19,177.15 |
| Polling Associates | Polling Associates Attn: Accounts Payable Juris Building Box 480 Charlestown, Nevis, West Indies | 14,118,885.38 | 5,634,020.92 | 621,462.14 | 20,374,368.44 |
| Pontiflex, Inc. (Pays When Paid) | Pontiflex, Inc. Attn: Accounts Payable 45 Main Street Suite 636 Brooklyn NY 11201 | 67,210.18 | 17,417.05 | 11,666.15 | 96,293.38 |
| Popular Marketing (CONTRA) | Popular Marketing Attn: Accounts Payable 2009 Ranch Road 620 N Suite 111 Austin TX 78734 | 254,838.55 | 59,218.27 | 42,959.83 | 357,016.65 |
| Power Source Marketing | Power Source Marketing Attn: Accounts Payable 7900 Glades Road Suite 505 Boca Raton, FL 33434 | 12,240.00 | 0.00 | 0.00 | 12,240.00 |
| Precision Sample | Precision Sample Attn: Accounts Payable 7450 W. 52nd Avenue #M326 Arvada, CO 80002 | 5,671.75 | 113.75 | 0.00 | 5,785.50 |
| Prime Gaming/Gaming Online(wire at $500) | Prime Gaming/Gaming Online Attn: Accounts Payable Road Town Drake Chambers Tortola British Virgin Isla | 0.00 | 1,563.99 | 995.22 | 2,559.21 |
| Pro Fronter | Pro Fronter Attn: Accounts Payable 1515 S. Federal Hiwy Ste 208 Boca Raton, FL 33432 | 0.00 | 500.00 | 0.00 | 500.00 |
| Proffiliates Inc. | Proffiliates, Inc. Attn: Accounts Payable 50 California Street, Suite 1500 San Francisco, CA 94111 | 0.00 | 0.00 | 0.00 | 0.00 |
| Profinity, LLC | Profinity, LLC Attn: Accounts Payable 1730 S. Federal Hwy Ste #343 Delray Beach, FL 33483 | 2,439,881.46 | 38,746.04 | 0.00 | 2,478,627.50 |
| Prospectiv (Pays When Paid) | Prospectiv 40 Harvard Mills Square Suite #1 Wakefield, MA 01880 | 323,992.64 | 61,288.49 | 20,796.15 | 406,077.28 |
| Provide Media | Provide Media Attn: Accounts Payable 15 East Central Avenue Pearl River NY 10965 | 0.00 | 2,358.35 | 7.00 | 2,365.35 |
| Pure Marketing, Inc. | Pure Marketing, Inc. Attn: Accounts Payable 4962 El Camino Real Suite 208 Los Altos CA 94022 | 665,918.00 | 795,578.50 | 0.00 | 1,461,496.50 |
| Push Interactive | Push Interactive Attn: Accounts Payable 3540 Dakota Ave S St. Louis Park MN 55416 | 0.00 | 786,927.40 | 714,613.19 | 1,501,540.59 |
| Q Interactive** | Q Interactive 1613 NW 136th Ave Ste 100 Sunrise, FL 33323 | 397,338.57 | 214,643.43 | 63,037.27 | 675,019.27 |
| Quality Health | Quality Health Attn: Accounts Payable 10 Exchange Place - 24th Floor Jersey City, NJ 07302 | 710,017.05 | 1,165,236.75 | 153,970.60 | 2,029,224.40 |
| Quality Medical Products/HP | Quality Medical Products Attn: Accounts Payable 2200 SW 10th Street Deerfield Beach, FL 33442 | 0.00 | 180,820.00 | 327,825.00 | 508,645.00 |
| Quality Solutions Management | Quality Solutions Management Attn: Accounts Payable 5301 N. Federal Highway Suite 359 Boca Raton, FL 3 | 5,500.00 | 0.00 | 0.00 | 5,500.00 |
| QuinStreet, Inc. | QuinStreet, Inc. Attn: Accounts Payable 1051 East Hillsdale Blvd Floor 8 Foster City, CA 94404 | 1,736,434.72 | 1,285,895.63 | 608,061.58 | 3,630,391.93 |
| QuoteWizard.com, LLC | QuoteWizard.com, LLC Attn: Accounts Payable 157 Yesler Way Suite 400 Seattle, WA 98104 | 3,257,844.00 | 834,221.67 | 0.00 | 4,092,065.67 |
| Rapid Auto Loans | Rapid Auto Loans Attn: Accounts Payable 900 East Atlantic Blvd. Pompano Beach, FL 33060 | 550.00 | 0.00 | 0.00 | 550.00 |
| Rapleaf | RapLeaf, Inc. Attn: Accounts Payable 667 Mission Street 4th Floor San Francsico, CA 94105 | 393,770.59 | 343,341.87 | 6,912.48 | 744,024.94 |
| Ratespecial ($100 payout) | Ratespecial Attn: Accounts Payable 234 E. Colorado Blvd., Ste 600 Pasadena, Ca 91101 | 2,730.00 | 2,450.00 | 18,041.50 | 23,221.50 |
| Reach Media Group ($50 min) | Reach Media Group Attn: Accounts Payable 3715 Northside Parkway Building 100, Suite 300 Atlanta GA 303 | 0.00 | 442.00 | 496,030.00 | 496,472.00 |
| React2Media | React2 Media Attn: Accounts Payable 27 West 24th St Ste 403 New York, NY 10010 | 251,638.74 | 119,374.66 | 9,787.25 | 380,800.65 |

3:11 PM
12/18/13
Accrual Basis

Case 0:13-cv-61448-BB   Document 99-9   Entered on FLSD Docket 02/22/2014   Page 9 of 11

# Acquinity Interactive LLC
## Income by Customer Summary
### January 2011 through November 2013

| | | Jan - Dec 11 | Jan - Dec 12 | Jan - Nov 13 | TOTAL |
|---|---|---:|---:|---:|---:|
| Real Page/Senior Living | Real Page/Senior Living Attn: Accounts Payable 1979 Marcus Avenue Ste 210 Lake Success NY 11042 | 0.00 | 0.00 | 20,356.00 | 20,356.00 |
| ReallyGreatRate.Inc | ReallyGreatRate.Inc Attn: Accounts Payable 423 South Pacific Coast Hwy Ste 202 Redondo Beach, CA 9027 | 0.00 | 159,126.67 | 2,571.00 | 161,697.67 |
| Red Online Services/50onRed | Red Online Services/50onRed Attn: Accounts Payable 2929 Arch Street 11th Floor Philadelphia, PA 19104 | 22,637.03 | 1,267,304.28 | 63,332.51 | 1,353,273.82 |
| Reference Advisor/Cogo Labs | Reference Advisor Attn: Accounts Payable One Kendal Square Ste B2106 Cambridge MA 02139 | 0.00 | 0.00 | 210,407.85 | 210,407.85 |
| Regal Marketing Int Group | Regal Marketing Int Group, Inc. Attn: Accounts Payable 20 St. David's Way Wellington, FL 33414 | 168.85 | 0.00 | 0.00 | 168.85 |
| Regan Mercantile, LLC | Regan Mercantile, LLC Attn: Accounts Payable 300 Rector Place Suite 2B New York, NY 10280 | 0.00 | 64.15 | 0.00 | 64.15 |
| Reliant Holdings, Inc. | Reliant Holdings, Inc. Attn: Accounts Payable 1707 Warren Road Indiana, PA 15701 | 945.00 | 10,598.00 | 7.00 | 11,550.00 |
| Renuell Int'l Inc. | Renuell Int'l Inc. Attn: Accounts Payable 18851 NE 29th Avenue Ste 700 Avenura FL 33180 | 0.00 | 0.00 | 0.00 | 0.00 |
| Reply.com | Reply.com Attn: Accounts Payable 12667 Alcosta Blvd. Ste 200 San Ramon CA 94583 | 8,076.00 | 613,908.25 | 340,933.50 | 962,917.75 |
| Rescue My Credit/Can Subcic | Rescue My Credit Attn: Accounts Payable #504 - 181 West 1st Ave Vancouver, BC V5Y 0E3 | 59,505.58 | 29,893.24 | 0.00 | 89,398.82 |
| Resonate | Resonate Attn: Accounts Payable 11720 Plaza American Dr 3rd FL Reston VA 20190 | 0.00 | 4,278.75 | 0.00 | 4,278.75 |
| Response Marketing Group | Response Marketing Group Attn: Accounts Payable 703 S. St Suite #4 Orem, UT 84058 | 2,038.80 | 0.00 | 0.00 | 2,038.80 |
| Restoration Media (LM)** | Restoration Media Attn: Accounts Payable 15143 Woodlawn Avenue Tustin CA 92780 | 133,831.40 | 171,289.06 | 3,720.34 | 308,840.80 |
| RevenueAds/Lead Vision Media | RevenueAds Attn: Accounts Payable 2304 South Post Road Midwest City, OK 73130 | 0.00 | 170,128.60 | 54,828.85 | 224,957.45 |
| Revi Media | Revi Media Attn: Accounts Payable 1 Little West 12 St New York, NY 10014 | 0.00 | 12,730.50 | 0.00 | 12,730.50 |
| RevMountain (pays at $50) | RevMountain Attn: Accounts Payable 7251 West Lake Mead Blvd Las Vegas, NV 89128 | 0.00 | 0.00 | 129.36 | 129.36 |
| RevPath LTD | RevPath LTD IDE Ioannou Court Office No. 203 13 & 15 Grigori Afxentiou Mesa Yeitonia Limassol Cyprus 4N- | 0.00 | 0.00 | 699,941.00 | 699,941.00 |
| RevUP Media, LLC | RevUP Media, LLC Attn: Accounts Payable 1648 Memorial Drive Burlington, NC 27215 | 324,347.60 | 98,832.00 | 24.00 | 423,203.60 |
| Rex Direct Net, Inc. | Rex Direct Net, Inc. Attn: Accounts Payable 100 Springdale Rd., A3 #253 Cherry Hill, NJ 08003 | 259,296.90 | -705.32 | 1,922.60 | 260,514.18 |
| Rise Above Marketing/Enkio | Enkio/Rise Above Marketing Attn: Accounts Payable 8225 5th Avenue #332 Brooklyn NY 11209 | 4,424.12 | 0.00 | 0.00 | 4,424.12 |
| Rising Revenue | Rising Revenue Attn: Accounts Payable 90 West 500 South, Box 158 Bountiful, UT 84010 | 860.00 | 0.00 | 0.00 | 860.00 |
| Round Sky | Round Sky Attn: Accounts Payable 7336 Santa Monica Blvd #829 Los Angeles CA 90046 | 0.00 | 0.00 | 22.00 | 22.00 |
| RR Labs/Continuity | RR Labs Attn: Accounts Payable 2200 SW 10th Street Deerfield Beach, FL 33442 | 1,166,488.00 | 0.00 | 0.00 | 1,166,488.00 |
| RTK Media, Inc. | RTK Media, Inc. Attn: Accounts Payable 8190 Avens Circle Colorado Springs, CO 80920 | 0.00 | 0.00 | 15,693.00 | 15,693.00 |
| Rysen Media, Inc. | Rysen Media, Inc. Attn: Accounts Payable 298 Oser Avenue Hauppauge, NY 11788 | 0.00 | 0.00 | 0.00 | 0.00 |
| SafeLink/Softrock | SafeLink/Soft Rock Attn: Accounts Payable 1701 Park Center Drive Orlando FL 32835 | 0.00 | 105,840.00 | 0.00 | 105,840.00 |
| Sample Path Media LLC | Sample Path Media LLC Attn: Accounts Payable Value Mags & eMagazines 212 West Superior St Ste 202 Ch | 0.00 | 0.00 | 1,929.20 | 1,929.20 |
| Saving Star | Saving Star Attn: Accounts Payable 400 Totten Pond Road Waltham MA 02451 | 0.00 | 450.00 | 3,216.00 | 3,666.00 |
| Say Media Group | Say Media Group Attn: Accounts Payable 1 Habarzel Street Tel Aviv Israel 69710 | 0.00 | 1,487.50 | 2,700.50 | 4,188.00 |
| SBG Media | SBG Media Attn: Accounts Payable 2071 Flatbush Ave Ste 49 Brooklyn, NY 11234 | 0.00 | 24,264.59 | 186,050.86 | 210,315.45 |
| Secco Squared, LLC** | Secco Squared, LLC Attn: Accounts Payable 1 Columbus Place Ste S34F New York, NY 10019 | 35,373.90 | 59,867.25 | 48,054.90 | 143,296.05 |
| Secure A Quote/Revix Media | Secure A Quote/Revix Attn: Accounts Payable 27758 Santa Margarita Parkway #542 Mision Viejo CA 92691 | 0.00 | 0.00 | 456.00 | 456.00 |
| SGI Marketing, LLC | SGI Marketing, LLC Attn: Sheldon Grekin Century Village E Oakridge S 325 Deerfield Beach, FL 33442 | 265,000.00 | 36,407.37 | 0.00 | 301,407.37 |
| Share A Sale | Share A Sale bSavings | 0.00 | 0.00 | 140.98 | 140.98 |
| ShoeDazzle.com/Impact Radius | ShoeDazzle.com Attn: Accounts Payable 2501 Colorado Avenue Ste 325 Santa Monica, CA 90404 | 0.00 | 1,311.25 | 0.00 | 1,311.25 |
| SI Marketing/Society Invite | SI Marketing Inc. Attn: Accounts Payable 7050 W. Palmetto Park Rd Ste 15-514 Boca Raton FL 33433 | 0.00 | 8,500.00 | 2,955.00 | 11,455.00 |
| Sierra Vista Management | Sierra Vista Management Attn: Accts. Payable 1314 N. Recker Rd Ste 104 Mesa, AZ 85205 | 2,597,392.45 | 178,920.41 | 0.00 | 2,776,312.86 |
| Silver Carrot | Silver Carrot Attn: Accounts Payable 132 West 36th Street 9th Fl New York, NY 10018 | 0.00 | 0.00 | 820.85 | 820.85 |
| Simplex Diabetic Supply, Inc./Diabetes Ca | Simplex Diabetic Supply, Inc. Attn: Accounts Payable 6840 Carothers Parkway Ste 600 Franklin TN 37067 | 5,670.00 | 0.00 | 0.00 | 5,670.00 |
| Skenzo | Skenzo Attn: Accounts Payable 15260 Ventura Blvd Ste 670 Sherman Oaks CA 91403 | 0.00 | 0.00 | 1,745.40 | 1,745.40 |
| Smartdate SA (Collections) | Smartdate SA Attn: Accounts Payable 14 Rue Vivienne Paris 75002 France | 16,364.50 | 0.00 | 0.00 | 16,364.50 |
| SmartQuote | Smart Quote Attn: Accounts Payable 28729 Roadside Drive Ste 198 Agoura Hills CA 91301 | 0.00 | 0.00 | 418.00 | 418.00 |
| Sovaj Skin Care | Sovaj Skin Care Attn: Accounts Payable 31700 NW Commercial St #996 North Plains OR 97133 | 0.00 | 1,080.00 | 0.00 | 1,080.00 |
| Spark Networks USA LLC | Spark Networks USA LLC Attn: Accounts Payable 11150 Santa Monica Blvd Ste 600 Los Angeles, CA 9002 | 0.00 | 6,622.00 | 33,201.00 | 39,823.00 |
| SpeedDate.com | SpeedDate.com Attn: Accounts Payable 50 Victoria Avenue #110 Millbrae, CA 94030 | 204,895.30 | 0.00 | 0.00 | 204,895.30 |
| Sprockets Media | Sprockets Media Attn: Accounts Payable 315 Bleecker St Ste 300 New York NY 10014 | 0.00 | 0.00 | 1,963.66 | 1,963.66 |
| Squeeze Tech (Paying $500 per month) | Squeeze Technologies Attn: Accounts Payable 509 First Avenue NE Minneapolis, MN 55413 | 16,241.00 | -1,409.85 | 0.00 | 14,831.15 |
| Subscription Ink | Subscription Ink Attn: Accounts Payable 10406 Shawnee Mission Parkway Shawnee KS 66203 | 0.00 | 0.00 | 123,206.67 | 123,206.67 |
| Success Multi Media, LLC | Success Multi Media, LLC Attn: Accounts Payable 360 S. Technology Court Suite 250 Lindon, UT 84042 | 1,652.00 | 0.00 | 0.00 | 1,652.00 |
| Summer Bay Resort/1st Client Services | Summer Bay Resort Attn: Accounts Payable 25 Town Center Blvd Ste C Clermont, FL 34714 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| SureClick, LLC | SureClick, LLC Attn: Accounts Payable PO Box 96503 #82774 Washington, DC 20090-6503 | 0.00 | 126,915.37 | 75,192.92 | 202,108.29 |
| Sweepstakes.com Interactive Media LLC | Sweepstakes.com Interactive Media LLC Attn: Accounts Payable 2200 SW 10th Street Deerfield Beach, FL 3 | 0.00 | 171,060.45 | 202,971.60 | 374,032.05 |
| Syndero Inc. | Syndero Inc. Attn: Accounts Payable 1212 Flower Street, 4th Floor Los Angeles, CA 90015 | 1,078,466.00 | 41,998.00 | 0.00 | 1,120,464.00 |
| SYX Services | SYX Services Attn: Accounts Payable 7795 West Flager St Ste 35 Miami FL 33144 | 3,561.27 | 0.00 | 64,863.41 | 68,424.68 |
| Tactara | Tactara Attn: Accounts Payable 550 South Hope Street Suite 2825 Los Angeles, CA 90071 | 95,000.00 | 0.00 | 0.00 | 95,000.00 |
| Tanventure, LLC | Tanventure, LLC Attn: Accounts Payable 200 Broadhollow Road Ste 207 Melville, NY 11747 | 32,065.80 | 164,791.00 | 73,452.20 | 270,309.00 |
| TargetClose/Dumont | TargetClose, LLC Attn: Accounts Payable 4640 Admiralty Way Ste 1010 Marina Del Rey, CA 90292 | 156,385.00 | 93,100.00 | 4,734.00 | 254,219.00 |
| Targeted Repsonse Solutions | Targeted Response Solutions Attn: Accounts Payable 301 E Yamato Road Ste 4120 Boca Raton FL 33431 | 0.00 | 0.00 | 0.00 | 0.00 |

3:11 PM
12/18/13
Accrual Basis

Case 0:13-cv-61448-BB   Document 99-9   Entered on FLSD Docket 02/22/2014   Page 10 of 11

Acquinity Interactive LLC
**Income by Customer Summary**
January 2011 through November 2013

| | | Jan - Dec 11 | Jan - Dec 12 | Jan - Nov 13 | TOTAL |
|---|---|---:|---:|---:|---:|
| TARGUSinfo | TARGUSinfo Attn: Neustar Accounts Payable PO Box 655024 Sterling, VA 20165 | 250,610.76 | 181,671.47 | 4,424.68 | 436,706.91 |
| Teleserve/EDU Media Group | Teleserve/EDU Media Group Attn: Accounts Payable 2940 West Maple Loop Suite 104 Lee High, UT 84043 | 110.00 | 0.00 | 0.00 | 110.00 |
| Telic Ventures Inc | Telic Ventures Inc Attn: Accounts Payable 530 Wilshire Blvd Ste 300 Santa Monica CA 90401 | 0.00 | 0.00 | 34,079.00 | 34,079.00 |
| Terracom Inc | Terracom Inc Attn: Accounts Payable 401 E. Memorial Road Ste 400 Oklahoma, City, OK 73114 | 0.00 | 154,478.00 | 0.00 | 154,478.00 |
| ThinkDirect Marketing | ThinkDirect Marketing Attn: Accounts Payable 8285 Bryan Dairy Rd Ste 150 Largo, FL 33777 | 0.00 | 51,443.62 | 0.00 | 51,443.62 |
| Thomas L. Cardella | Thomas L. Cardella Attn: Accounts Payable 2500 South Center Street Marchslltown, IA 50158 | 0.00 | 0.00 | 6,805.00 | 6,805.00 |
| Thompson & Company | Thompson & Company Attn: Accounts Payable 5401 Hangar Court Tampa, FL 33634 | 25,645.00 | 5,681.00 | 0.00 | 31,326.00 |
| Threadpoint | Threadpoint Attn: Accounts Payable 24881 Alicia Parkway Suite E310 Laguna Hills, CA 92653 | 41,968.76 | 23,011.09 | -2.00 | 64,977.85 |
| Tibro Medical | Tibro Medical Attn: Accounts Payable 4424 South 700 East Suite 200 Salt Lake City UT 84107 | 12,897.50 | 1,914.30 | 0.00 | 14,811.80 |
| Tiburon Media Group | Tiburon Media Group Attn: Accounts Payable 39 Main Street Tiburon CA 94920 | 0.00 | 0.00 | 2,700.20 | 2,700.20 |
| ToLuna/ThinkAction Network | ToLuna/ThinkAction Network Attn: Accounts Payable 1bis Rue Collange 92593 Levallois-Perret Cedex. Franc | 0.00 | 4,007.20 | 0.00 | 4,007.20 |
| Total Sleep Apnea Solutions | Total Sleep Apnea Solutions Attn: Accounts Payable 1000 W. McNab Road #319 Pompano Beach, FL 33069 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| Traffic Jam Media | Traffic Jam Media Attn: Accounts Payable 100 N. Broadway Blvd #407 Glendale CA 91203 | 0.00 | 0.00 | 58.00 | 58.00 |
| Traffic Sales/Factor Time LTD | Traffic Sales/Factor Time LTD Attn: Accounts Payable PO Box 146 Road Town Tortola British Virgin Islands | 0.00 | 3,000.00 | 610.00 | 3,610.00 |
| Trafik Ads | Trafik Ads Attn: Accounts Payable 95 NE 4th Avenue Unit 100 Delray Beach, FL 33486 | 704.00 | 1,330.00 | -100.00 | 1,934.00 |
| Trancos/Adfish | Trancos Attn: Accounts Payable 6800 Koll Center Pky Ste 170 Pleasanton, CA 94566 | 0.00 | 2,422.50 | 2,040.40 | 4,462.90 |
| Transcend Media | Transcend Media Attn: Accounts Payable 6801 Lake Worth Rd 2nd Fl Greenacres, FL 33467 | 1,175.50 | 0.00 | 0.00 | 1,175.50 |
| Transparent BPO | Transparent BPO Attn: Accounts Payable 10107 Broad Bethesda, MD 20814 | 0.00 | 500.00 | 8,152.00 | 8,652.00 |
| Tranzact | Tranzact Attn: Accounts Payable 2200 Fletcher Ave 4th Floor Fort Lee, NJ 07024 | 0.00 | 425.00 | 1,264.00 | 1,689.00 |
| Trax, LLC | Trax, LLC Attn: Accounts Payable 5110 Ridgefield Road Ste 408 Bethesda, MD 20816 | 8,482.75 | 0.00 | 0.00 | 8,482.75 |
| Triad Media Solutions, Inc. | Triad Media Solutions, Inc. Attn: Accounts Payable 2 Hudson Place 8th Floor Hoboken, NJ 07030 | 0.00 | 292,440.00 | 84,745.00 | 377,185.00 |
| Trouve Media | Trouve Media Attn: Accounts Payable 433 Airport Boulevard Suite 550 Burlingame, CA 94010 | 27,084.00 | 594,079.50 | 189,342.00 | 810,505.50 |
| Tungsten Revenue | Tungsten Revenue Attn: Accounts Payable 315 Place d'Youville Ste 200 Montreal Quebec H2Y 0A4 | 0.00 | 0.00 | 4,471.92 | 4,471.92 |
| Turn Two Media | Turn Two Media Attn: Accounts Payable 33 East 33rd St Ste 804 New York, NY 10016 | 177,642.20 | 181,336.30 | 47,620.83 | 406,599.33 |
| Union Square Media/Keller Network | Union Square Media/Keller Attn: Accouns Payable 22647 Ventura Blvd #323 Woodland Hills, CA 91364 | 153,695.70 | 180,800.80 | 154,586.05 | 489,082.55 |
| Unique Lists | Unique Lists Attn: Accounts Payable 1035 W. State Rd 7 Suite 217 Wellington, FL 33414 | 61,692.01 | 17,835.39 | 8,508.24 | 88,035.64 |
| UniqueLeads.com | Unique Leads Attn: Accts Payable 1035 W. State Rd 7 Ste 217 Wellington, FL 33414 | 164,711.68 | 25,882.31 | 6,418.00 | 197,011.99 |
| UniRush, LLC | UniRush, LLC Attn: Accounts Payable 10653 Techwood Circle Cincinnati OH 45242 | 0.00 | 507,736.00 | 0.00 | 507,736.00 |
| Unite Network | Unite Network Attn: Accounts Payable 1000 Germantown Pike Suite H-1 Plymouth Meeting, PA, 19462 | 243,228.95 | 85,802.70 | 28,126.20 | 357,157.85 |
| Universal Marketing Partner | Universal Marketing Partners Attn: Accounts Payable 119 Rockland Center Ste 65 Nanuet NY 10954 | 188,206.64 | 169,646.66 | 40,884.94 | 398,738.24 |
| Upsurge Media | Upsurge Media Attn: Accounts Payable 226 Fifth Ave 2nd Floor New York NY 10010 | 0.00 | 506.00 | 0.00 | 506.00 |
| UptickAds | UptickAds Attn: Accounts Payable c/o Wellbullient P O Box 241636 Los Angeles, CA 90024 | 924,549.30 | 387,106.07 | 4,143.75 | 1,315,799.12 |
| Value Click, Inc. | Value Click, Inc. Attn: Accounts Payable 565 Fifth Ave, 6th Floor New York, NY 10017 | 215,995.80 | 106,261.35 | 455.80 | 322,712.95 |
| ValueMags and eMagazines | ValueMags and eMagazines Attn: Accounts Payable 212 West Superior St. Ste 202 Chicago, IL 60654 | 0.00 | 0.00 | 2,846.65 | 2,846.65 |
| VastPro Media | VastPro Media Attn: Account Payable PO Box 15144 Fremont, CA 94539 | 214,726.05 | 147,908.95 | 264,351.05 | 626,986.05 |
| Vayan Marketing Group**(Pays when Paid) | Vayan Marketing Group, LLC Attn: Accounts Payable 7700 W. Camino Real Suite 401 Boca Raton, FL 33433 | 87,526.71 | 0.00 | 0.00 | 87,526.71 |
| VCN/A & A Marketing** ($100 min) | VCN/A & A Marketing 1411 McHenry Rd Ste 227 Buffalo Grove, NY 6008927 | 23,804.90 | 18,809.55 | 3,406.50 | 46,020.95 |
| Venice Data, LLC | Venice Data, LLC Attn: Accounts Payable 2415 A Main Street Santa Monica, CA 90405 | 30.65 | 0.00 | 0.00 | 30.65 |
| Vente, Inc.** (pays at $50) | Vente, Inc. Attn: Accounts Payable 1613 NW 136th Avenue Suite 100 Sunrise, FL 33323 | 25.60 | 293,985.00 | 177.50 | 294,188.10 |
| Verde Energy USA | Verde Energy USA Attn: Accounts Payable 101 Merritt Seven Corp Park 3rd Fl Norwalk, CT 06851 | 0.00 | 556,519.00 | 752,273.65 | 1,308,792.65 |
| Vessel Media | Vessel Media Attn: Accounts Payable 2311 Hilltop TRL Jamestown, NC 27282-9397 | 13,130.00 | 0.00 | 0.00 | 13,130.00 |
| Video Advisor | Video Advisor Attn: Accounts Payable 23351 Morning Rose Drive Golden, CO 80401 | 3,255.00 | 6,834.62 | 0.00 | 10,089.62 |
| Viking Magazine | Viking Magazine Attn: Accounts Payable 1503 E Hwy 13 Burnsville MN 55337 | 0.00 | 0.00 | 18,365.12 | 18,365.12 |
| Vindale Media, LLC/Sayforexample | Vindale Media, LLC/Sayforexample, Inc. Attn: Accounts Payable 350 Fifth Avenue Ste 5411 New York, NY 1( | 92,798.40 | 6,492.80 | 68,951.95 | 168,243.15 |
| Vinyl Interactive (pays 30 | Vinyl Interactive, LLC Attn: Accounts Payable 222 Sutter St. Ste 400 San Francisco, CA 94108 | 642,664.25 | 454,374.35 | -6.80 | 1,097,031.80 |
| Virtual DBS, Inc. | Virtual DBS Attn: Accounts Payable 85 Brown Street North Kingstown, RI 02852 | 8,113.37 | 5,934.48 | 2,143.94 | 16,191.79 |
| VistaPrint | VistaPrint Attn: Accounts Payable 95 Hayden Avenue Lexington, MA 02421 | 149,793.00 | 140,500.00 | 18,817.00 | 309,110.00 |
| Vivint, Inc./Apx | Vivint Inc. Attn: Accounts Payable 4931 North 300 West Provo, UT 84604 | 189,754.50 | 222,414.30 | 14,108.00 | 426,276.80 |
| Voice Mail Assist LLC | Voice Mail Assist LLC 1851 Peeler Rd Suite D Atlanta GA 30338 | 19,337.81 | 0.00 | 0.00 | 19,337.81 |
| Vonage (pays 30 days from | Vonage Attn: Accounts Payable 23 Main Street Holmdel, NJ 07733 | 794,175.00 | 915,000.00 | 407,825.00 | 2,117,000.00 |
| W Media | W Media Attn: Accounts Payable PO Box 10188 #80410 Newark NJ 07101 | 2,401,208.00 | 4,424,542.73 | -0.03 | 6,825,750.70 |
| W4 ($50 payment threshold) | W4 Attn: Accounts Payable Edgemar Building 2415 Main Street Unit A Santa Monica, CA 90405 | 1,061,514.52 | 502,262.49 | 37,944.76 | 1,601,721.77 |
| WAKA Network | WAKA Network Attn: Accounts Payable 701 N. Green Valley Pky Ste 200 Henderson NY 89074 | 0.00 | 102,910.00 | 0.00 | 102,910.00 |
| Wall & Madison Media LLC | Wall & Madison Media LLC Attn: Accts Payable 151 W 10th Street Ste 7 New York NY 10014 | 1,434.00 | 1,575.00 | 736.00 | 3,745.00 |
| Walla Media | Walla Media Attn: Accounts Payable 19720 Venture Blvd Suite C Woodland Hills CA 91364 | 1,124,539.97 | 188,967.51 | 311,165.00 | 1,624,672.48 |
| Web Response Media, LLC | Web Response Media, LLC Attn: Accounts Payable 401 West St. 3rd Floor New York, NY 10014 | 624,574.41 | 868,775.75 | 760,901.42 | 2,254,251.58 |
| Webclients, LLC/Value Click | Webclients, LLC Attn: Accounts Payable 2201 North Front Street Harrisburg, PA 17110 | 3,764,596.35 | 893,490.35 | 67,793.66 | 4,725,880.36 |
| WebJuice | WebJuice Attn: Accounts Payable 303 Bryant Street 3rd Floor Mountainview CA 94041 | 29,548.44 | 0.00 | 0.00 | 29,548.44 |

3:11 PM
12/18/13
Accrual Basis

Case 0:13-cv-61448-BB   Document 99-9   Entered on FLSD Docket 02/22/2014   Page 11 of 11

Accruity Interactive LLC
**Income by Customer Summary**
January 2011 through November 2013

| | | Jan - Dec 11 | Jan - Dec 12 | Jan - Nov 13 | TOTAL |
|---|---|---:|---:|---:|---:|
| **Website Buddy, Corp** | Website Buddy, Corp Attn: Accounts Payable 4851 NE 27th Terrace Lighthouse Point, FL 33064-7909 | 3,300.00 | 0.00 | 0.00 | 3,300.00 |
| **WebTraffic2Go (Pays at $100-Elysium)** | WebTraffic2Go Attn: Accounts Payable 223 West Bull Dog Blvd #115 Provo, UT 84604 | 40,903.55 | 301.00 | 0.00 | 41,204.55 |
| **WellDyneRx** | WellDyneRx Attn: Accounts Payable 7472 S. Tucson Way Ste 100 Centennial, CO 80111 | 0.00 | 285.25 | 757.75 | 1,043.00 |
| **What If Holdings, LLC** | What If Holdings, LLC Attn: Accounts Payable 400 Kelby Street 11th floor Fort Lee, NJ 07024 | 0.00 | 61,878.60 | 0.00 | 61,878.60 |
| **White Collar Media** | White Collar Media Attn: Accounts Payable 4191 Easterbrooke Drive Kennesaw, GA 30144 | 13,838.50 | 660,623.44 | 573,051.50 | 1,247,513.44 |
| **Win Techonolgies/Media Hedge** | Win Technologies Attn: Accounts Payable 2nd Floor South, The Forum 74-80 Camden Street London, Englan | 0.00 | 2,057.75 | 5,390.00 | 7,447.75 |
| **Worldata Infocenter Inc** | Worldata Infocenter Inc. Attn: Accounts Payable 3000 N Military Trail Boca Raton FL 33431 | 0.00 | 7,400.00 | 42,040.00 | 49,440.00 |
| **Wozo.com/Tatto Media/COLLECTIONS** | Wozo.com, LLC Attn: Accounts Payable 80 Broad Street PH1502 Boston, MA 02110 | 0.00 | 0.00 | 0.00 | 0.00 |
| **X3 Network & Information** | X3 Network & Information Systems Attn: Accounts Payable 1106 Second Street#269 Encinitas, CA 92024 | 86,426.02 | 540.47 | 0.00 | 86,966.49 |
| **XL Marketing/Ward Media, In** | XL Marketing 185 Madison Avenue 5th Floor New York, NY 10016 | 386,844.80 | 474,791.70 | 1,176,261.63 | 2,037,898.13 |
| **YesFree** | YesFree Attn: Accounts Payable 1 North Road Salisbury NC 28144 | 0.00 | 507.15 | 0.00 | 507.15 |
| **YourTel America** | YourTel America Attn: Accounts Payable 401 E. Memorial Road Ste 400 Oklahoma City, OK 73114 | 0.00 | 62,032.00 | 0.00 | 62,032.00 |
| **Zapaya Inc.** | Zapaya Inc. Attn: Accounts Payable 1017 El Camino #219 Redwood City CA 94063 | 0.00 | 54.00 | 0.00 | 54.00 |
| **Zbiddy/Ecom Interactive** | Ecom Interactive LLC zBiddy.com Attn: Accounts Payable 425 NW 26th Street Miami, FL 33127 | 8,088,922.85 | 11,076,409.00 | 389,132.58 | 19,554,464.43 |
| **Ziprecruiter, Inc.** | Ziprecruiter, Inc. Attn: Accounts Payable 1453 Third Street Promenade Santa Monica, CA 90401 | 0.00 | 5,000.00 | 0.00 | 5,000.00 |
| **Zodiak Marketing Group** | Zodiak Marketing Group Attn: Accounts Payable 2800 Palmwood Terr Ste 204 Boca Raton, FL 33431 | 500.00 | 0.00 | 0.00 | 500.00 |
| **ZoomHealth, Inc.** | ZoomHealth, Inc. Attn: Accounts Payable 1 City Blvd West Ste 1700 Orange, CA 92868 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Zulily, Inc.** | Zulily, Inc. Attn: Accounts Payable 2200 First Avenue South Ste 100 Seattle WA 98134 | 0.00 | 129.50 | 0.00 | 129.50 |
| **Zulu Marketing** | Zulu Marketing Attn: Accounts Payable 654 North 800 East #322 Spanish Fork, UT 84660 | 270.00 | 0.00 | 0.00 | 270.00 |
| **TOTAL** | | **159,384,411.46** | **138,019,547.69** | **62,507,417.14** | **359,911,376.29** |